**LOEB & LOEB LLP**
Schuyler G. Carroll
Daniel B. Besikof
Noah Weingarten
345 Park Avenue
New York, NY 10154
Tel: (212) 407-4000
Fax: (212) 407-4990
Email: scarroll@loeb.com
      dbesikof@loeb.com
      nweingarten@loeb.com

*Proposed Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| | )    Chapter 11 |
| | ) |
| | )    Case No. 19-76260 |
| | )    Case No. 19-76263 |
| In re: | )    Case No. 19-76267 |
| | )    Case No. 19-76268 |
| Absolut Facilities Management, LLC, *et al.* | )    Case No. 19-76269 |
| | )    Case No. 19-76270 |
| Debtors.[1] | )    Case No. 19-76271 |
| | )    Case No. 19-76272 |
| | ) |
| | )    (Jointly Administered) |
| | |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**ABSOLUT CENTER FOR NURSING AND REHABILITATION AT**
**THREE RIVERS, LLC (CASE NO. 19-76271)**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 19-76260-ast |
| | ) | Case No. 19-76263-ast |
| In re: | ) | Case No. 19-76267-ast |
| | ) | Case No. 19-76268-ast |
| Absolut Facilities Management, LLC, *et al.* | ) | Case No. 19-76269-ast |
| | ) | Case No. 19-76270-ast |
| Debtors.[1] | ) | Case No. 19-76271-ast |
| | ) | Case No. 19-76272-ast |
| | ) | |
| | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

Absolut Facilities Management, LLC and its affiliated debtors and debtors-in-possession (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Eastern District of New York (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example and without limitation, statements and representations concerning amounts owed to creditors and their addresses.

### Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination,

recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On September 10, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 20, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 48].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of September 10, 2019.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on September 10, 2019**,** in the Debtors' books and records. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to, among other things, the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary, to the extent appropriate or to the extent additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition, whether claims are secured or unsecured or whether claims are entitled to priority or no priority.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made

reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or properly designated as a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, certain employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**.   Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) equity holders holding 1% or more of the equity interest of the Debtor entities; and (c) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intercompany and Other Transactions.**   For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables. Receivables and payables among the Debtors are reported as assets on Schedule A/B or liabilities on Schedule E/F part 2, as appropriate (collectively, the "***Intercompany Claims***"). Intercompany receivables reported on Schedule A/B 77 and Intercompany claims reported on Schedule E/F, part 2, are reported as of August 31, 2019. While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in

fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis.  As a result, the Schedules and Statements may not reflect all intercompany activity.

9. **Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

   Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

10. **Materialman's/Mechanic's Liens**.  The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**.  Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims, or contracts or leases, to file claim objections in respect of same, or to exercise their rights to setoff against or other rights with respect to such Claims.

12. **Claims Description**.  Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way

prejudice or impair the assertion of such Claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    **Undetermined Amounts.** The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Estimates and Assumptions**. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

16. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Intercompany**. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

18. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

19. **Resident Names and Addresses**. Resident and guardian names and addresses have been removed from the entries listed on the Schedules and Statements and have been replaced with reference to a unique resident number. Such redacted information is available upon entry of an order by the Bankruptcy Court authorizing the production of such redacted information.

20. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B.** All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of September 10, 2019, unless otherwise noted below.  Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

> **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of September 10, 2019.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using their Cash Management System and (B) Maintain Existing Bank Accounts and Business Forms; (II) Waiving Certain Deposit Guidelines; and (III) Granting Related Relief* [Docket No. 11] (the "**Cash Management Motion**").

> **Schedule A/B 11**. Accounts receivable do not include intercompany receivables. Intercompany receivables are reported on Schedule A/B 77.

> **Schedule A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

> **Schedule A/B 55**.  The Debtors do not own any real property.  The Debtors have also listed their real property leases in Schedule A/B 55, along with the Debtors leasehold improvements, if any.

> **Schedule A/B 63**. The Debtors maintain a resident database/list. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.

> **Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D.**   The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D,

real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract, including by filing a claim objection or adversary proceeding in respect of same.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**<u>Schedule E/F part 2</u>**.  The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2.  Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors.  The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.  Schedule E/F part 2 may also include potential or threatened litigation claims.  Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.  The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.    Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases.  Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**<u>Schedule G</u>**.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable.   Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired, have been terminated or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**.  Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.  Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

**Statement 5**.  Statement 5 excludes goods returned in the ordinary course of business.

**Statement 7**.  Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 11**.  Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**.  Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76271**

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................  $    **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................................  $    **4,891,617.49**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*..............................................................................................  $    **4,891,617.49**

| Part 2: | Summary of Liabilities |
|---|---|

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................  $    **5,877,266.66**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................  $    **776,049.69**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................  +$    **1,063,753.70**

4.  **Total liabilities** ....................................................................................................
    Lines 2 + 3a + 3b    $    **7,717,070.05**

**Fill in this information to identify the case:**

Debtor name **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) **19-76271**

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2. **Cash on hand** | $300.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **CFG Depository Accounts** | **Gov't - Checking** | **1779** | $0.00 |
| 3.2. | **CFG Depository Accounts** | **Non-Gov't - Checking** | **1787** | $0.00 |
| 3.3. | **M&T Bank** | **Depository - Corporate Checking** | **4254** | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

| | |
| --- | --- |
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $300.00 |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| Debtor | **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC** | Case number *(If known)* **19-76271** |
|---|---|---|
| | Name | |

| 7.1. | **101 Creekside Drive, LLC- Security Deposit with Landlord** | $235,480.00 |
|---|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.    **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

$235,480.00

<hr>

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11b. Over 90 days old: | 1,888,391.09 | - | 723,259.07 | =.... | $1,165,132.02 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$1,165,132.02

**Part 4:    Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| 22.    **Other inventory or supplies** <br> Food | 8/31/19 | $10,755.59 | Recent cost | $10,755.59 |

23.    **Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.

$10,755.59

24.    **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

Debtor  **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**                Case number *(If known)* **19-76271**
Name

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☑ Yes. Book value _____ **Unknown** Valuation method **Book** _____ Current Value _____ **Unknown**

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** **See Schedule A/B: Part 7, Questions 39-45 Attachment** | $655,071.14 | **Book** | $655,071.14 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

|  |
| --- |
| $655,071.14 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

| Debtor | **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC** | Case number *(If known)* **19-76271** |
| | Name | |

47.     **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1.   **2016/Ford/E350 Transit**          $19,000.00    Book                    $19,000.00

48.     **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.     **Aircraft and accessories**

50.     **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.     **Total of Part 8.**                                                          $19,000.00

        Add lines 47 through 50.  Copy the total to line 87.

52.     **Is a depreciation schedule available for any of the property listed in Part 8?**
        ■ No
        ☐ Yes

53.     **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

## Part 9:     Real property

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1.   **101 Creekside Drive, Painted Post, New York** | **Leasehold** | **Unknown** | | **Unknown** |

56.     **Total of Part 9.**                                                          $0.00

        Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
        Copy the total to line 88.

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
        ■ No
        ☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

## Part 10:     Intangibles and intellectual property

| Debtor | **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC** | Case number *(If known)* **19-76271** |
|---|---|---|
| | Name | |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations**  Patient List | Unknown | Book | Unknown |
| 64.  **Other intangibles, or intellectual property** | | | |
| 65.  **Goodwill**  Goodwill | Unknown | Book | Unknown |

66.  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☐ No

■ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

| 71.  **Notes receivable**  Description (include name of obligor) | |
|---|---|
| 72.  **Tax refunds and unused net operating losses (NOLs)**  Description (for example, federal, state, local) | |
| 73.  **Interests in insurance policies or annuities** | |
| 74.  **Causes of action against third parties (whether or not a lawsuit has been filed)** | |

Debtor **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**
          Name

Case number *(If known)* **19-76271**

**Insurance   (1 Resident Claim) Denials/Appeals**
**Private Pay (28 Resident Claims) Attorney**
**Referrals/Negotiations with Families/Collection Agency**
**Medicaid (2 Resident Claims) Denials/Appeals**                                              **$882,695.44**
Nature of claim
Amount requested                    **$882,695.44**

**101 Creekside Drive, LLC and its affiliates**                                                        **Unknown**
Nature of claim                    **Claims including, breach of**
                                    **contract, tort, other**
Amount requested                    **$0.00**

75.  **Other contingent and unliquidated claims or causes of action of**
     **every nature, including counterclaims of the debtor and rights to**
     **set off claims**

     **NYS Dept of Health**                                                                            **$560.00**
     Nature of claim                    **Staff training expense**
                                        **reimbursement**
     Amount requested                    **$560.00**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets,
     country club membership

     **Absolut Facilities Mgt, LLC - Intercompany Claim**                                              **$1,922,623.30**

78.  **Total of Part 11.**                                                          **$2,805,878.74**

     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Debtor   **Absolut Center for Nursing and Rehabilitation at**
         **Three Rivers, LLC**
         _____
         Name

Case number *(If known)*  **19-76271**
         _____

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $300.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $235,480.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,165,132.02 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $10,755.59 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $655,071.14 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $19,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...................................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $2,805,878.74 | |
| 91. **Total.** Add lines 80 through 90 for each column | $4,891,617.49 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $4,891,617.49 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (1) wound surf alt pres matt | $151.70 | Book | $151.70 |
| (10) Body/Leg Slings | $324.88 | Book | $324.88 |
| (10) Mini Condnste Remv Pumps | $854.52 | Book | $854.52 |
| (11) Mini Condensate Pumps | $830.36 | Book | $830.36 |
| (2) 4-Drwr Vert File Cabinets | $648.00 | Book | $648.00 |
| (2) Electric Low Beds w/HB & FB | $1,573.80 | Book | $1,573.80 |
| (2) Mattresses | $107.98 | Book | $107.98 |
| (2) Rexx Bed/Head/Foot Board | $1,878.43 | Book | $1,878.43 |
| (2) Rexx Electr Low Beds | $1,664.02 | Book | $1,664.02 |
| (2) Rexx Electric Bed w/HB,FB | $1,624.83 | Book | $1,624.83 |
| (2) Rexx Electric Low Beds | $1,699.74 | Book | $1,699.74 |
| (20) Fallshield Floor Mats | $551.95 | Book | $551.95 |
| (20) Overbed Tables | $825.82 | Book | $825.82 |
| (3) Silver Sport Wheelchairs | $300.64 | Book | $300.64 |
| (4) New Vodavi Telephones | $319.00 | Book | $319.00 |
| (4) TVs & Mounts TR | $475.19 | Book | $475.19 |
| (4) TVs & Mounts TR | $509.55 | Book | $509.55 |
| (4) TVs/Mounts TR Res Rms | $443.54 | Book | $443.54 |
| (4) Vodavi Telephones | $384.68 | Book | $384.68 |
| (5) Concentrators | $1,568.40 | Book | $1,568.40 |
| (5) Wheelchair cushions | $0.00 | Book | $0.00 |
| (6) Acer Chromebooks | $0.00 | Book | $0.00 |
| (7) Cushions | $426.92 | Book | $426.92 |
| (8) Divided Leg Slings | $352.45 | Book | $352.45 |
| (9) Acer Chromebooks | $0.00 | Book | $0.00 |
| 1 low air loss mattress system | $0.00 | Book | $0.00 |
| 1 vacuum | $169.92 | Book | $169.92 |
| 11 -A/C units | $1,137.71 | Book | $1,137.71 |
| 2 Electric Low Beds | $75.96 | Book | $75.96 |
| 2 Mattresses 35x75x6 | $503.92 | Book | $503.92 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2 Mattresses 35x80x6 | $665.47 | Book | $665.47 |
| 2 wound surface mattresses | $1,313.92 | Book | $1,313.92 |
| 20 TV Res Rooms, 1 TV Lounge | $0.00 | Book | $0.00 |
| 2-Drawer treatment cart | $148.38 | Book | $148.38 |
| 2-sided Facility Sign | $1,121.47 | Book | $1,121.47 |
| 3 1/2 Quart Processor | $0.00 | Book | $0.00 |
| 3 bedside cabinets/4 chests | $653.38 | Book | $653.38 |
| 3 dyson vacuums | $0.00 | Book | $0.00 |
| 3 Electric Hospital Beds | $223.50 | Book | $223.50 |
| 3 hand sets-sara lift | $0.00 | Book | $0.00 |
| 3 Low Air Loss Mattresses | $0.00 | Book | $0.00 |
| 3 Position Recliner | $875.08 | Book | $875.08 |
| 3 pressure reduc mattresses | $0.00 | Book | $0.00 |
| 3 pressure reduction mattress | $0.00 | Book | $0.00 |
| 4 Dr Chests/Bedside cabinets | $504.60 | Book | $504.60 |
| 4-Drawer Chest | $736.63 | Book | $736.63 |
| 5 Ergo Scoot Chairs | $2,130.65 | Book | $2,130.65 |
| 5 low air mattress systems | $0.00 | Book | $0.00 |
| 6 hi profile w/c cushions | $0.00 | Book | $0.00 |
| 6 Sauerman Condensate pumps | $512.32 | Book | $512.32 |
| 80" Pressure Mattress | $529.92 | Book | $529.92 |
| 80" standard mattress | $0.00 | Book | $0.00 |
| A/c boards | $179.17 | Book | $179.17 |
| A/C Unit | $289.11 | Book | $289.11 |
| Actuator - Roze Sit/Stand | $390.41 | Book | $390.41 |
| Actuator for Lift | $375.73 | Book | $375.73 |
| Actuator for Power Lifter | $821.32 | Book | $821.32 |
| Actuator for Roze Sit to Stand | $390.43 | Book | $390.43 |
| Actuator for Roze Sit to Stand | $2,448.64 | Book | $2,448.64 |
| Adult Wheelchair | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Air Conditioning System | $32,848.93 | Book | $32,848.93 |
| Air Freshener | $967.31 | Book | $967.31 |
| Air Freshner System | $901.64 | Book | $901.64 |
| Air Mattress | $0.00 | Book | $0.00 |
| Air Mattresses | $0.00 | Book | $0.00 |
| Air Unit Replacement | $10,963.33 | Book | $10,963.33 |
| Alarm box/bed/chair/standard | $0.00 | Book | $0.00 |
| Alarm Box/Pull Tab Alarm | $115.93 | Book | $115.93 |
| Alarm/box/bed+chair sensor pad | $0.00 | Book | $0.00 |
| Alarms | $0.00 | Book | $0.00 |
| Alarms | $0.00 | Book | $0.00 |
| Alarms | $0.00 | Book | $0.00 |
| Alarms/pressure pads | $0.00 | Book | $0.00 |
| Bariatric Bed | $524.68 | Book | $524.68 |
| Bariatric Bed | $1,067.68 | Book | $1,067.68 |
| Bariatric Bed w/HB,FB,Mattrs | $1,209.75 | Book | $1,209.75 |
| Bariatric bed w/mattress,rails | $509.03 | Book | $509.03 |
| Bariatric bed/rails/mattress | $402.97 | Book | $402.97 |
| Bariatric Bed/Rails/Overlay | $1,203.71 | Book | $1,203.71 |
| Bariatric Low Air Loss Mattres | $803.80 | Book | $803.80 |
| Bath twls/sheets/pillowcase | $0.00 | Book | $0.00 |
| Bed&Chr Pad/Alarm&Assembly | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/chair alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms/Auto Reset | $0.00 | Book | $0.00 |
| Bed/Chair Mat Sensors | $0.00 | Book | $0.00 |
| Bed/chair pads | $0.00 | Book | $0.00 |
| Bed/chair pads | $0.00 | Book | $0.00 |
| Bed/Chair Sens.Pads/Alarm Box | $114.74 | Book | $114.74 |
| Bed/Chair sensor pads | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Bed/Chair Sensor Pads | $0.00 | Book | $0.00 |
| Bed/Chair Sensor Pads | $0.00 | Book | $0.00 |
| Bed/Chair snsr pads/alarm bx | $0.00 | Book | $0.00 |
| Bed/chair/box alarms | $0.00 | Book | $0.00 |
| Bed/chair/standard alarms | $0.00 | Book | $0.00 |
| Bed/HB/FB/Mattress | $1,468.06 | Book | $1,468.06 |
| Bed/HB/FB/Rails/Mattress | $1,333.24 | Book | $1,333.24 |
| Bed/Mattress | $747.94 | Book | $747.94 |
| Bedside Cabinets | $575.51 | Book | $575.51 |
| Bedside cabinets/drawers | $679.34 | Book | $679.34 |
| Bedside furniture | $645.99 | Book | $645.99 |
| Bipap ST System | $1,758.70 | Book | $1,758.70 |
| BiPAP w/Humidifier | $178.60 | Book | $178.60 |
| Blender | $0.00 | Book | $0.00 |
| Blueridge recliner | $226.04 | Book | $226.04 |
| Body slings for patient lift | $0.00 | Book | $0.00 |
| Boiler piping repaced | $1,431.14 | Book | $1,431.14 |
| Boiler relief valves | $308.07 | Book | $308.07 |
| Booda pedel chair | $910.66 | Book | $910.66 |
| BP/Pulse Oximetry Stand | $124.11 | Book | $124.11 |
| Brass Commercial Lav Faucet | $497.99 | Book | $497.99 |
| Breezeway - Main Beam | $90.00 | Book | $90.00 |
| Broda Pedal Rocker | $562.46 | Book | $562.46 |
| Burner Assembly | $0.00 | Book | $0.00 |
| Cabinet Heaters | $780.21 | Book | $780.21 |
| Cabinets/chest drawers | $728.02 | Book | $728.02 |
| Call Bell Stations | $0.00 | Book | $0.00 |
| Camera Systems | $402.25 | Book | $402.25 |
| Carpet extractor | $0.00 | Book | $0.00 |
| Carpeting | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Ceiling fan | $997.89 | Book | $997.89 |
| Chair scale | $180.40 | Book | $180.40 |
| Chair/bed pad alarms | $0.00 | Book | $0.00 |
| Chair/Bed pad alarms | $0.00 | Book | $0.00 |
| Chair/pull tab/box alarms | $0.00 | Book | $0.00 |
| Circulator Pump | $0.00 | Book | $0.00 |
| Circulator pumps installed | $1,737.23 | Book | $1,737.23 |
| Commercial Washer | $0.00 | Book | $0.00 |
| Compact Oxy Concentrator | $757.35 | Book | $757.35 |
| Computer | $0.00 | Book | $0.00 |
| Computer | $0.00 | Book | $0.00 |
| Computer- Conf. Room | $0.00 | Book | $0.00 |
| Concentrator | $382.35 | Book | $382.35 |
| Concentrator | $401.20 | Book | $401.20 |
| Concentrator | $722.12 | Book | $722.12 |
| Concentrator w/sensor | $69.77 | Book | $69.77 |
| Concentrators | $0.00 | Book | $0.00 |
| Concentrators | $0.00 | Book | $0.00 |
| Concentrators | $0.00 | Book | $0.00 |
| Concentrators | $487.93 | Book | $487.93 |
| Concentrators | $623.75 | Book | $623.75 |
| Concentrators | $1,045.61 | Book | $1,045.61 |
| Concentrators | $1,932.96 | Book | $1,932.96 |
| Concentrators (4) | $697.07 | Book | $697.07 |
| Concentrators-4 | $0.00 | Book | $0.00 |
| Cond Pump TR | $831.06 | Book | $831.06 |
| Condensate Pumps for A/C | $0.00 | Book | $0.00 |
| Control board for A/C | $370.26 | Book | $370.26 |
| Convertible Exercise Stairs | $0.00 | Book | $0.00 |
| Conveyor Toaster | $582.13 | Book | $582.13 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Copier fax board attchmnt | $0.00 | Book | $0.00 |
| Copper pipe | $713.32 | Book | $713.32 |
| Corridor Lights - acq 2007 | $0.00 | Book | $0.00 |
| Courtyard Door Locks/keys | $1,159.24 | Book | $1,159.24 |
| Covebase/Cove glue | $0.00 | Book | $0.00 |
| C-pap Machine | $0.00 | Book | $0.00 |
| Cubicle Curtains | $0.00 | Book | $0.00 |
| Curtains | $0.00 | Book | $0.00 |
| Cushion/leg sling | $75.67 | Book | $75.67 |
| Dbl Stack Gas Convection Oven | $3,888.00 | Book | $3,888.00 |
| Desk | $0.00 | Book | $0.00 |
| Desk, Chairs, File Cabinet | $222.32 | Book | $222.32 |
| Digital scale | $111.78 | Book | $111.78 |
| Digital Scale | $112.70 | Book | $112.70 |
| Dinet tray | $125.87 | Book | $125.87 |
| Dishes, Fruit Bowls | $0.00 | Book | $0.00 |
| Dishmachine-booster heater | $251.14 | Book | $251.14 |
| Divided Leg Slings | $0.00 | Book | $0.00 |
| Divided leg slings | $219.70 | Book | $219.70 |
| Divided Leg Slings | $310.97 | Book | $310.97 |
| Door Frame/Drywall-New Office | $436.49 | Book | $436.49 |
| DOOR LEVERS | $3,849.02 | Book | $3,849.02 |
| Doors-Wash Rm/Kitchen entry | $1,598.52 | Book | $1,598.52 |
| Double Rack Garment Racks | $427.59 | Book | $427.59 |
| Drop Arm Commode | $27.05 | Book | $27.05 |
| Dual patient call stations | $0.00 | Book | $0.00 |
| Economy Narcotic Cabinets | $389.27 | Book | $389.27 |
| Ele. bed/headboard/footboard | $434.76 | Book | $434.76 |
| Elec Bed/Bed Ends | $1,032.98 | Book | $1,032.98 |
| Elec.Low Bed w/Deck/Board | $419.67 | Book | $419.67 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Electric Bed | $318.91 | Book | $318.91 |
| Electric Bed | $450.24 | Book | $450.24 |
| Electric bed | $642.45 | Book | $642.45 |
| Electric Bed | $1,396.50 | Book | $1,396.50 |
| Electric bed/head+foot boards | $434.40 | Book | $434.40 |
| ELECTRIC BEDS | $149.63 | Book | $149.63 |
| Electric Hospital Bed | $0.00 | Book | $0.00 |
| Electric Low Beds | $75.67 | Book | $75.67 |
| Electric Low Beds | $108.51 | Book | $108.51 |
| Electric Low Beds/Bed Tables | $0.00 | Book | $0.00 |
| Electrical Wiring | $1,992.62 | Book | $1,992.62 |
| Exercise equipment | $0.00 | Book | $0.00 |
| Exhaust Fan/Air Unit | $981.49 | Book | $981.49 |
| Exterior Camera Sys/Cables | $57.23 | Book | $57.23 |
| EZ Landing Strips | $68.63 | Book | $68.63 |
| Faucets for resident rooms | $986.05 | Book | $986.05 |
| File cabinet | $307.78 | Book | $307.78 |
| File cabinet - 4 drawer | $356.05 | Book | $356.05 |
| File Cabinets & Carts | $0.00 | Book | $0.00 |
| Fire Safe | $251.37 | Book | $251.37 |
| Firespray top wall | $378.00 | Book | $378.00 |
| Firespray top wall | $630.00 | Book | $630.00 |
| Firewatch 411 Dialer | $0.00 | Book | $0.00 |
| Fitted Sheets | $0.00 | Book | $0.00 |
| Floor Buffer | $0.00 | Book | $0.00 |
| Floor Buffer | $906.44 | Book | $906.44 |
| Floor Mat | $363.83 | Book | $363.83 |
| Floor Mats | $1,057.48 | Book | $1,057.48 |
| Floor Tile | $1,539.00 | Book | $1,539.00 |
| Folding shower bed | $666.48 | Book | $666.48 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Food Processor | $498.42 | Book | $498.42 |
| Food processor | $732.50 | Book | $732.50 |
| Foot/Head Board/Bed | $455.30 | Book | $455.30 |
| Freezer Compressor | $0.00 | Book | $0.00 |
| Freezer pressure control | $0.00 | Book | $0.00 |
| Freezer pressure control | $84.86 | Book | $84.86 |
| Full Electric REXX bed w/ HBFB | $1,024.12 | Book | $1,024.12 |
| Garbage disposal | $570.38 | Book | $570.38 |
| Garment Rack & Basket Shelf | $678.83 | Book | $678.83 |
| Gas valve for dryer #3 | $0.00 | Book | $0.00 |
| Gel cushion | $70.44 | Book | $70.44 |
| Gel foam cushions | $0.00 | Book | $0.00 |
| Generator Distributor Assy | $260.88 | Book | $260.88 |
| Glass Replacement | $374.05 | Book | $374.05 |
| Hamper stand | $0.00 | Book | $0.00 |
| Hand Controls/REXX Bed | $456.28 | Book | $456.28 |
| Head/footboard/Rexx bed | $520.20 | Book | $520.20 |
| Heat exchanger replacement A/C | $1,649.50 | Book | $1,649.50 |
| Heating unit-switch/motor | $737.61 | Book | $737.61 |
| Hospital Bed & Mattress | $0.00 | Book | $0.00 |
| Hot water holding tank | $4,573.74 | Book | $4,573.74 |
| HP Color Laserjet | $89.45 | Book | $89.45 |
| HP Laserjet Printer | $0.00 | Book | $0.00 |
| HP Terminal/Monitor-Staff.Coord. | $183.65 | Book | $183.65 |
| HP thin client monitor/tower | $457.05 | Book | $457.05 |
| HP Thin Client/Monitor | $185.05 | Book | $185.05 |
| HP Thin Client/Monitor-OnShift | $185.31 | Book | $185.31 |
| HP Thin Client-TR MDS Coord. | $258.62 | Book | $258.62 |
| HVAC condenser | $2,098.05 | Book | $2,098.05 |
| Ice Machine | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Ice Machine | $2,720.86 | Book | $2,720.86 |
| Inducer Motor Assemblies | $1,302.69 | Book | $1,302.69 |
| Insatll Door mag,keypad&button | $123.80 | Book | $123.80 |
| Inst New Heating Coil-Boiler | $7,503.12 | Book | $7,503.12 |
| Install booster heater | $518.08 | Book | $518.08 |
| Install circuit- heater boost | $2,606.05 | Book | $2,606.05 |
| Install circuit on generator | $351.30 | Book | $351.30 |
| Install Circulating Pump | $4,340.28 | Book | $4,340.28 |
| Install Evaporator Coil | $693.51 | Book | $693.51 |
| Install Exterior Antenna | $557.90 | Book | $557.90 |
| Install generator breaker | $581.90 | Book | $581.90 |
| Install mixing valve | $363.51 | Book | $363.51 |
| Install motor starter - RTU | $263.04 | Book | $263.04 |
| Install new A/C board | $379.12 | Book | $379.12 |
| Install New Booster Heater | $1,173.15 | Book | $1,173.15 |
| Install new cable for phones | $83.63 | Book | $83.63 |
| Install new dialer - alarms | $604.30 | Book | $604.30 |
| Install New Expansion Tank | $101.46 | Book | $101.46 |
| Install new fire alarms | $178.42 | Book | $178.42 |
| Install New Smoke Detectors | $595.42 | Book | $595.42 |
| Install new water heater | $0.00 | Book | $0.00 |
| Install of hilti fire stop sys | $932.61 | Book | $932.61 |
| Install Oven ignition control | $0.00 | Book | $0.00 |
| Install RTU ignition module | $311.15 | Book | $311.15 |
| Install waterproof floor | $2,357.50 | Book | $2,357.50 |
| Installation of power supply | $1,420.67 | Book | $1,420.67 |
| Installation-New Washer | $504.90 | Book | $504.90 |
| Installed amp - walk-in cooler | $181.56 | Book | $181.56 |
| Installed New Boiler Burners | $145.86 | Book | $145.86 |
| Installed new motor in freezer | $835.28 | Book | $835.28 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Installed new pipe on Boiler | $93.64 | Book | $93.64 |
| Installed pipe & connector | $674.38 | Book | $674.38 |
| Installed zone valve & pilot | $96.36 | Book | $96.36 |
| Invacare 3 position recliners | $417.42 | Book | $417.42 |
| Invacare 9000XT Recliner W/C | $343.41 | Book | $343.41 |
| Invacare concentrator | $410.30 | Book | $410.30 |
| InvaCare Wheelchairs | $0.00 | Book | $0.00 |
| Ipad Air w/Mgt Suite | $0.00 | Book | $0.00 |
| Jasmine Patient Lift | $2,793.69 | Book | $2,793.69 |
| Jasmine Patient Lift | $3,028.59 | Book | $3,028.59 |
| Kitchen warmer heat controls | $341.88 | Book | $341.88 |
| Label Printer/Software/Labels | $154.95 | Book | $154.95 |
| Ladies Room-Front Lobby | $0.00 | Book | $0.00 |
| Landing strip floor mat | $0.00 | Book | $0.00 |
| Landing Strip Floor Mat | $0.00 | Book | $0.00 |
| Laserjet Printer | $0.00 | Book | $0.00 |
| Laserjet Printer | $0.00 | Book | $0.00 |
| LaserJet Printer, Screen | $0.00 | Book | $0.00 |
| LED Monitor-Inlighten | $82.29 | Book | $82.29 |
| Leg Sling / Body Sling | $288.31 | Book | $288.31 |
| Leg slings | $0.00 | Book | $0.00 |
| Leg Slings | $74.51 | Book | $74.51 |
| Leg Slings | $77.89 | Book | $77.89 |
| Leg Slings | $110.64 | Book | $110.64 |
| Leg Slings | $407.30 | Book | $407.30 |
| Leg Slings | $470.35 | Book | $470.35 |
| Leg Slings | $485.66 | Book | $485.66 |
| Leg Slings | $589.33 | Book | $589.33 |
| Leg Slings (8) | $268.15 | Book | $268.15 |
| Lift Mast Assembly | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Line conditioner/transformer | $1,054.78 | Book | $1,054.78 |
| Low Airloss Mattress | $0.00 | Book | $0.00 |
| Low Beds, Head/Footboards | $89.98 | Book | $89.98 |
| Marisa Mast Assebly | $130.39 | Book | $130.39 |
| Marissa Patient Lift XL | $0.00 | Book | $0.00 |
| Mattress | $97.05 | Book | $97.05 |
| Mattress | $107.91 | Book | $107.91 |
| Mattress | $107.92 | Book | $107.92 |
| Mattress | $118.85 | Book | $118.85 |
| Mattress | $118.85 | Book | $118.85 |
| Mattress | $118.91 | Book | $118.91 |
| Mattress | $178.32 | Book | $178.32 |
| Mattress | $274.69 | Book | $274.69 |
| Mattress | $429.97 | Book | $429.97 |
| Mattress | $480.24 | Book | $480.24 |
| Mattress | $485.55 | Book | $485.55 |
| Mattress | $582.27 | Book | $582.27 |
| Mattress | $728.85 | Book | $728.85 |
| Mattress overlay system | $558.85 | Book | $558.85 |
| Mattresses | $178.32 | Book | $178.32 |
| Mattresses | $263.10 | Book | $263.10 |
| Mattresses | $263.10 | Book | $263.10 |
| Mattresses | $263.10 | Book | $263.10 |
| Mattresses | $274.91 | Book | $274.91 |
| Mattresses | $288.62 | Book | $288.62 |
| Mattresses | $665.48 | Book | $665.48 |
| Mattresses (2) | $369.07 | Book | $369.07 |
| Mattresses (2) | $519.44 | Book | $519.44 |
| Mattresses (2) | $665.48 | Book | $665.48 |
| Mattresses (2) | $728.85 | Book | $728.85 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Mattresses (2) | $728.85 | Book | $728.85 |
| Mattresses (2) | $728.86 | Book | $728.86 |
| Mattresses (2) | $728.86 | Book | $728.86 |
| Mattresses (2) | $728.86 | Book | $728.86 |
| Mattresses (3) | $998.21 | Book | $998.21 |
| Mattresses (4) | $724.37 | Book | $724.37 |
| Mattresses with pumps | $0.00 | Book | $0.00 |
| Mattressess | $374.29 | Book | $374.29 |
| Med/Small Leg Slings | $0.00 | Book | $0.00 |
| Mens Room-Front Lobby | $0.00 | Book | $0.00 |
| Mesh cubicle curtains | $0.00 | Book | $0.00 |
| Metal Door-New Office | $438.48 | Book | $438.48 |
| Mixing Valve | $667.80 | Book | $667.80 |
| Mixing valve | $678.03 | Book | $678.03 |
| MIXING VAVLE | $87.92 | Book | $87.92 |
| Motor- heating unit | $606.30 | Book | $606.30 |
| Mower | $0.00 | Book | $0.00 |
| MUA Unit Replaced Time Delay | $229.42 | Book | $229.42 |
| Nace care self-contained | $0.00 | Book | $0.00 |
| Napkins/tablecloths | $0.00 | Book | $0.00 |
| Neg pressure wound vac. | $0.00 | Book | $0.00 |
| New air proving switch | $0.00 | Book | $0.00 |
| New bearing on heater | $76.44 | Book | $76.44 |
| New Blacktop Driveway | $13,993.87 | Book | $13,993.87 |
| New boiler payment #2 | $13,288.84 | Book | $13,288.84 |
| New compressor | $555.39 | Book | $555.39 |
| New compressor | $1,780.81 | Book | $1,780.81 |
| New Compressor/Labor | $1,915.11 | Book | $1,915.11 |
| New contactor for dryer | $0.00 | Book | $0.00 |
| New Detectors | $475.98 | Book | $475.98 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| New door heater and trim | $0.00 | Book | $0.00 |
| New Freezer Floor | $5,983.00 | Book | $5,983.00 |
| New hot water boiler | $3,645.00 | Book | $3,645.00 |
| New Light Fixtures | $5,618.05 | Book | $5,618.05 |
| New motor for heating unit | $309.20 | Book | $309.20 |
| New parts for plate warmer | $179.82 | Book | $179.82 |
| New thermostat | $236.04 | Book | $236.04 |
| New Washer | $7,828.33 | Book | $7,828.33 |
| Nintendo Wii Game System | $0.00 | Book | $0.00 |
| Nintendo Wii Game System-Activ | $0.00 | Book | $0.00 |
| NPWT Device | $1,000.73 | Book | $1,000.73 |
| NPWT PRO Therapy Device | $981.13 | Book | $981.13 |
| Nurse call station | $1,034.30 | Book | $1,034.30 |
| Nurse Call Stations | $949.05 | Book | $949.05 |
| Nurse Call System | $14,378.00 | Book | $14,378.00 |
| Nurse Call System Replacement | $2,754.29 | Book | $2,754.29 |
| Nurse Call System Replcmnt | $3,366.36 | Book | $3,366.36 |
| Nurse Call System Replcmnt | $3,366.36 | Book | $3,366.36 |
| Nurse Call Transformer | $2,560.72 | Book | $2,560.72 |
| On-Site Defribrillator/Cabinet | $819.50 | Book | $819.50 |
| Oscillating Air Circulator | $85.42 | Book | $85.42 |
| Outdoor Storage Shed | $0.00 | Book | $0.00 |
| Outlets/Plugs | $640.66 | Book | $640.66 |
| Overbed Tables | $141.88 | Book | $141.88 |
| Overbed Tables | $144.64 | Book | $144.64 |
| Overbed Tables | $145.06 | Book | $145.06 |
| Overbed Tables | $502.50 | Book | $502.50 |
| Overbed Tables | $648.64 | Book | $648.64 |
| Overbed Tables | $864.34 | Book | $864.34 |
| Oximeters | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Oxygen Concentrators | $0.00 | Book | $0.00 |
| Oxygen Room Construction | $1,407.45 | Book | $1,407.45 |
| Oxygen Sensor | $0.00 | Book | $0.00 |
| Paint - resident rooms | $0.00 | Book | $0.00 |
| Paint for Residents Rooms | $0.00 | Book | $0.00 |
| Paint Resident Rooms, Hallway | $0.00 | Book | $0.00 |
| Panacea Clinical 80" Mattress | $0.00 | Book | $0.00 |
| Panacea Clinical Mattress | $0.00 | Book | $0.00 |
| Panacea Clinical Mattress | $0.00 | Book | $0.00 |
| Panacea Mattresses | $0.00 | Book | $0.00 |
| Parking Lot Repair 2 of 2 | $21,234.65 | Book | $21,234.65 |
| Parking Lot Repair-1 of 2 | $21,234.65 | Book | $21,234.65 |
| Patient lift and digital scale | $2,153.51 | Book | $2,153.51 |
| Patient Lift w/Scale | $2,789.99 | Book | $2,789.99 |
| Patient Power Lift | $0.00 | Book | $0.00 |
| Patient Station Wall Units | $0.00 | Book | $0.00 |
| Patient Stations | $0.00 | Book | $0.00 |
| PAVING | $0.00 | Book | $0.00 |
| Paving Parking Lot | $0.00 | Book | $0.00 |
| PCC Software | $1,465.83 | Book | $1,465.83 |
| Pedal Exercisers | $25.40 | Book | $25.40 |
| Phone purchase | $74.71 | Book | $74.71 |
| Pictures for Walls | $0.00 | Book | $0.00 |
| Platform Mounted Parallel Bars | $340.01 | Book | $340.01 |
| Power lift | $150.60 | Book | $150.60 |
| Power lift patient | $76.14 | Book | $76.14 |
| Powers Mixing Valve | $2,118.65 | Book | $2,118.65 |
| Pressure Mattress | $0.00 | Book | $0.00 |
| Pressure mattress | $0.00 | Book | $0.00 |
| Pressure Mattress | $424.30 | Book | $424.30 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Pressure Mattress | $529.90 | Book | $529.90 |
| Pressure Mattress System | $0.00 | Book | $0.00 |
| Pressure mattresses | $0.00 | Book | $0.00 |
| Pressure Reduction Mattress | $0.00 | Book | $0.00 |
| Printer/Cable/Port Switch | $0.00 | Book | $0.00 |
| Pull Tab Alarms/Chair Sens.Pad | $83.63 | Book | $83.63 |
| Pull Tab/Std. Alarms | $110.92 | Book | $110.92 |
| Pump & pump accessories | $1,100.88 | Book | $1,100.88 |
| Pumps Rebuilt | $2,021.06 | Book | $2,021.06 |
| Railing | $586.42 | Book | $586.42 |
| Rebuild Hot Water Pump | $0.00 | Book | $0.00 |
| Rebuild washer motor | $0.00 | Book | $0.00 |
| Rebuild water softener valve | $319.41 | Book | $319.41 |
| Rebuilt Disposal | $0.00 | Book | $0.00 |
| Recirculate pumps-water heater | $325.64 | Book | $325.64 |
| Recliner | $723.39 | Book | $723.39 |
| Recliner | $769.29 | Book | $769.29 |
| Reclining Wheelchairs | $130.13 | Book | $130.13 |
| Reclining Wheelchairs (4) | $500.89 | Book | $500.89 |
| Recondition HVAC Unit | $0.00 | Book | $0.00 |
| Recondition HVAC Unit | $0.00 | Book | $0.00 |
| Recondition HVAC Unit | $0.00 | Book | $0.00 |
| Recondition HVAC Units | $0.00 | Book | $0.00 |
| Reconditioned pump | $633.00 | Book | $633.00 |
| Refrigerator-49 cu ft | $1,249.20 | Book | $1,249.20 |
| Refurbished roof unit | $0.00 | Book | $0.00 |
| Refurbished washing machine | $0.00 | Book | $0.00 |
| Reliant Power Stand-Up Lift | $1,867.38 | Book | $1,867.38 |
| Relocate TVs Outlets | $2,613.45 | Book | $2,613.45 |
| Remote hand controls | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Remv Old/Inst (2) new HM Doors | $3,350.91 | Book | $3,350.91 |
| Renovate walk in freezer floor | $2,235.85 | Book | $2,235.85 |
| Repair Call Bell Units | $0.00 | Book | $0.00 |
| Repair Fire walls in Ceiling | $98.93 | Book | $98.93 |
| Repalce Assembly - dryer | $0.00 | Book | $0.00 |
| Repl Roof Flashing/Stop Edge | $7,267.71 | Book | $7,267.71 |
| Replace Alarm Panel-2 of 2 | $2,413.40 | Book | $2,413.40 |
| Replace Battery in Marisa | $0.00 | Book | $0.00 |
| Replace Bearing Assy/Impeller | $0.00 | Book | $0.00 |
| Replace Boiler Water Lines | $2,312.66 | Book | $2,312.66 |
| Replace cable to Fax Machine | $294.95 | Book | $294.95 |
| Replace control board | $496.77 | Book | $496.77 |
| Replace Door Closers | $298.34 | Book | $298.34 |
| Replace drain line | $1,019.30 | Book | $1,019.30 |
| Replace Floor in Res/Bathrooms | $0.00 | Book | $0.00 |
| Replace hot water tank | $3,877.97 | Book | $3,877.97 |
| Replace Hydronic Heat Bundle | $4,098.60 | Book | $4,098.60 |
| Replace ignition/pilot-A1 unit | $894.56 | Book | $894.56 |
| Replace ignition/pilot-MUA | $542.17 | Book | $542.17 |
| Replace leaky roof areas | $0.00 | Book | $0.00 |
| Replace module,wiring | $1,062.70 | Book | $1,062.70 |
| Replace motor and assembly | $72.97 | Book | $72.97 |
| Replace oven burners & valves | $112.08 | Book | $112.08 |
| Replace Roof Tiles | $0.00 | Book | $0.00 |
| Replace Sewer Line Pipe | $2,948.40 | Book | $2,948.40 |
| Replace Shower | $1,909.00 | Book | $1,909.00 |
| Replace Shower Valve | $0.00 | Book | $0.00 |
| Replace Transformer | $1,431.90 | Book | $1,431.90 |
| Replace Transformer | $1,895.04 | Book | $1,895.04 |
| Replace Walk-In Freezer Doow | $2,289.87 | Book | $2,289.87 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Replace washer valves | $0.00 | Book | $0.00 |
| Replace Water Line | $2,755.29 | Book | $2,755.29 |
| Replaced Air Damper Actuator | $1,328.94 | Book | $1,328.94 |
| Replaced Combustin Motor | $74.25 | Book | $74.25 |
| Replaced Combustion motor | $66.76 | Book | $66.76 |
| Replaced door magnet | $392.04 | Book | $392.04 |
| Replaced Faulty Dialer | $1,364.97 | Book | $1,364.97 |
| Replaced freezer compressor | $0.00 | Book | $0.00 |
| Replaced governor on generator | $323.55 | Book | $323.55 |
| Replaced motor in dryer | $272.51 | Book | $272.51 |
| Replaced motor on HVAC units | $527.33 | Book | $527.33 |
| Replaced nurses station phone | $0.00 | Book | $0.00 |
| Replaced roof tiles | $0.00 | Book | $0.00 |
| Replaced Roof Tiles | $0.00 | Book | $0.00 |
| Replaced Rooftop MUA Unit | $6,820.00 | Book | $6,820.00 |
| Replaced RTU motor & wiring | $1,232.51 | Book | $1,232.51 |
| Replaced section on roof | $0.00 | Book | $0.00 |
| ReplaceFireAlarmPanel-1of2 | $2,413.41 | Book | $2,413.41 |
| Replcd Dryer Bucket/Bearing | $255.96 | Book | $255.96 |
| Resurface Asphalt Parking Lot | $4,050.00 | Book | $4,050.00 |
| Resurface/pave driveway | $0.00 | Book | $0.00 |
| Rewire basebord circ. pumps | $1,478.98 | Book | $1,478.98 |
| REXX bed/hd+ft board/mattress | $1,123.71 | Book | $1,123.71 |
| Rexx bed/headboard/foot board | $518.84 | Book | $518.84 |
| Rexx Elec Full Bed w/ HBFB | $2,061.80 | Book | $2,061.80 |
| Rexx Electric Bed | $639.84 | Book | $639.84 |
| REXX Electric Bed | $649.13 | Book | $649.13 |
| Rexx Electric Bed | $658.74 | Book | $658.74 |
| Rexx Electric Bed | $660.82 | Book | $660.82 |
| REXX Electric Bed | $662.35 | Book | $662.35 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Rexx Electric Bed | $680.80 | Book | $680.80 |
| Rexx Electric Beds | $1,304.77 | Book | $1,304.77 |
| Rexx Electric Low Bed w/Mattress | $1,429.51 | Book | $1,429.51 |
| Rexx Full Electric Bed | $855.89 | Book | $855.89 |
| Rexx full electric bed | $1,022.95 | Book | $1,022.95 |
| Rexx Full Electric Low Beds | $1,113.89 | Book | $1,113.89 |
| ROHO cushion | $234.26 | Book | $234.26 |
| ROHO cushions | $350.65 | Book | $350.65 |
| Roho Cushions | $361.22 | Book | $361.22 |
| Roho Cushions | $602.17 | Book | $602.17 |
| ROHO gel cushions/leg slings | $931.52 | Book | $931.52 |
| Roho Quadtro Slct WC cushions | $0.00 | Book | $0.00 |
| Roho Wheelchair Cushion | $461.35 | Book | $461.35 |
| Roof - replaced motor & blower | $41.42 | Book | $41.42 |
| Roof heat exchanger | $2,685.28 | Book | $2,685.28 |
| Roof Renovation | $0.00 | Book | $0.00 |
| Roof Unit Bearings | $89.10 | Book | $89.10 |
| Rooftop Pumps | $208.02 | Book | $208.02 |
| Rpl Circuit boards on 2AC unts | $324.23 | Book | $324.23 |
| Rplcd Sheave/Belt-MUA A1 Unit | $757.85 | Book | $757.85 |
| RTU damper motor/gas valve | $613.14 | Book | $613.14 |
| Samsung 46" LCD TV-res lounge | $0.00 | Book | $0.00 |
| Sandblasted Signs | $0.00 | Book | $0.00 |
| Scale for Jasmine lift | $369.67 | Book | $369.67 |
| Scale for Jasmine Lift | $920.07 | Book | $920.07 |
| Scale for Jasmine Lift | $1,174.77 | Book | $1,174.77 |
| Security Cameras/Cables | $0.00 | Book | $0.00 |
| Shower chair | $399.84 | Book | $399.84 |
| Shower Chair | $475.60 | Book | $475.60 |
| Single Ramp Foldup WC Scale | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Sink Disposal | $1,986.46 | Book | $1,986.46 |
| SINK LEVERS & TRAPS | $992.69 | Book | $992.69 |
| Sit to stand electronic lift | $1,346.09 | Book | $1,346.09 |
| Sit to stand patient lift | $1,139.86 | Book | $1,139.86 |
| Slings/Starry Night Cushions | $136.13 | Book | $136.13 |
| Smart Bed Chair and Pad | $0.00 | Book | $0.00 |
| Snow Blower | $528.44 | Book | $528.44 |
| Sprinkler system | $132,895.97 | Book | $132,895.97 |
| Starry night cushions | $211.79 | Book | $211.79 |
| Starry Night Cushions | $353.60 | Book | $353.60 |
| Step cross trainer | $2,531.23 | Book | $2,531.23 |
| Storage Shed | $2,842.62 | Book | $2,842.62 |
| Thera Glide Saftety Glider | $833.65 | Book | $833.65 |
| Thin Client & Monitor | $189.72 | Book | $189.72 |
| Thin client/computer | $0.00 | Book | $0.00 |
| Thin Client-Conference Room | $0.00 | Book | $0.00 |
| Tile and Adhesive | $4,858.98 | Book | $4,858.98 |
| Tilt Actuator Kit/Motor | $831.03 | Book | $831.03 |
| Tilt rocker/broda chair | $910.66 | Book | $910.66 |
| Tool Kit | $0.00 | Book | $0.00 |
| Towels/washcloths | $0.00 | Book | $0.00 |
| Troffer Lights | $451.19 | Book | $451.19 |
| TV/ Wall Mounts/clocks | $0.00 | Book | $0.00 |
| TVs/wall mounts | $0.00 | Book | $0.00 |
| Vacuum cleaner | $169.92 | Book | $169.92 |
| Vacuum Cleaner | $237.88 | Book | $237.88 |
| Van Motor | $0.00 | Book | $0.00 |
| Vertical Cutter/Mixer | $0.00 | Book | $0.00 |
| Vertical file w/drawers | $421.20 | Book | $421.20 |
| Vibrance delux vaccuums | $61.17 | Book | $61.17 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Vibrance deluxe vacuums | $0.00 | Book | $0.00 |
| Vinyl Flooring-Hallway/Lobby | $10,986.30 | Book | $10,986.30 |
| Vital Sign Monitor | $0.00 | Book | $0.00 |
| Vitalstim electrodes -PT | $0.00 | Book | $0.00 |
| Voice Cable in Phys Office | $0.00 | Book | $0.00 |
| W/C arms w/leg rest detach | $0.00 | Book | $0.00 |
| W/C Detach Arms/Legrest | $0.00 | Book | $0.00 |
| W/C Legrest or Carry Bags | $0.00 | Book | $0.00 |
| W/C Roho Cushions | $0.00 | Book | $0.00 |
| Walk-in Cooler | $484.20 | Book | $484.20 |
| Walk-in freezer door replaced | $677.88 | Book | $677.88 |
| Walkway | $9,576.00 | Book | $9,576.00 |
| WALKWAYS | $898.33 | Book | $898.33 |
| Washer | $0.00 | Book | $0.00 |
| Washer Motor | $0.00 | Book | $0.00 |
| Washer refurbish | $0.00 | Book | $0.00 |
| Washer/Base & Installation | $11,885.94 | Book | $11,885.94 |
| Water Gauge/Piping | $0.00 | Book | $0.00 |
| Water Heater | $0.00 | Book | $0.00 |
| Water Tank Assembly | $929.48 | Book | $929.48 |
| WC Cushions | $144.03 | Book | $144.03 |
| WC/Cushions | $0.00 | Book | $0.00 |
| Website design | $0.00 | Book | $0.00 |
| Wheel chairs | $0.00 | Book | $0.00 |
| Wheelchair | $0.00 | Book | $0.00 |
| Wheelchair | $0.00 | Book | $0.00 |
| Wheelchair Detach-legrest/arms | $0.00 | Book | $0.00 |
| Wheelchair extender/armrest | $0.00 | Book | $0.00 |
| Wheelchair with Armrest | $472.68 | Book | $472.68 |
| Wheelchair/Arms | $453.92 | Book | $453.92 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Wheelchair/BackCushion/Legrest | $122.76 | Book | $122.76 |
| Wheelchairs | $0.00 | Book | $0.00 |
| Wheelchairs | $82.35 | Book | $82.35 |
| Wheelchairs | $95.48 | Book | $95.48 |
| Wheelchairs | $374.96 | Book | $374.96 |
| Wheelchairs with Legrests | $0.00 | Book | $0.00 |
| Wheelchairs/Legrests | $0.00 | Book | $0.00 |
| Window Air Conditioners | $58.08 | Book | $58.08 |
| Wire installed | $417.48 | Book | $417.48 |
| **Total:** | **$655,071.14** | | **$655,071.14** |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule A/B: Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 5554 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $89,694.71 | $89,694.71 |
| PATIENT 5557 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $44,925.43 | $44,925.43 |
| PATIENT 3466 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $569.50 | $569.50 |
| PATIENT 3324 | Insurance: Denial/Appeal, Nascentia | $3,145.06 | $3,145.06 |
| PATIENT 3556 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $550.00 | $550.00 |
| PATIENT 3566 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $43,130.00 | $43,130.00 |
| PATIENT 5600 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $73,022.41 | $73,022.41 |
| PATIENT 3593 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,705.00 | $1,705.00 |
| PATIENT 5602 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $33,063.29 | $33,063.29 |
| PATIENT 3302 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,181.44 | $6,181.44 |
| PATIENT 3287 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $36,856.70 | $36,856.70 |
| PATIENT 5608 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,686.50 | $8,686.50 |
| PATIENT 3646 | Medicaid: Denial/Appeal | $6,031.10 | $6,031.10 |
| PATIENT 3646 | Medicaid: Denial/Appeal | $478.01 | $478.01 |
| PATIENT 3665 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $37,100.00 | $37,100.00 |
| PATIENT 3706 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,440.50 | $1,440.50 |
| PATIENT 5632 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $13,522.41 | $13,522.41 |
| PATIENT 3772 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,796.50 | $2,796.50 |
| PATIENT 3810 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,679.05 | $9,679.05 |
| PATIENT 5733 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $61,465.09 | $61,465.09 |
| PATIENT 5734 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $46,333.48 | $46,333.48 |
| PATIENT 5735 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $12,197.69 | $12,197.69 |
| PATIENT 5736 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $47,714.38 | $47,714.38 |
| PATIENT 5737 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,003.76 | $10,003.76 |
| PATIENT 5738 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $160,101.76 | $160,101.76 |
| PATIENT 5739 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,020.00 | $7,020.00 |
| PATIENT 5740 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,639.06 | $11,639.06 |
| PATIENT 5741 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $68,897.31 | $68,897.31 |
| PATIENT 5742 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $330.00 | $330.00 |
| PATIENT 5743 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $41,610.30 | $41,610.30 |
| PATIENT 5744 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,805.00 | $2,805.00 |
| | | Total: | **$882,695.44** |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76271**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A** Amount of claim | **Column B** Value of collateral that supports this claim |
|---|---|---|---|
| | | Do not deduct the value of collateral. | |
| 2.1 **See D: Part 1 Attachment** Creditor's Name | Describe debtor's property that is subject to a lien | **$5,877,266.66** | **Unknown** |
| Creditor's mailing address | **Describe the lien** | | |
| Creditor's email address, if known | **Is the creditor an insider or related party?** ☑ No ☐ Yes | | |
| **Date debt was incurred** | **Is anyone else liable on this claim?** ☑ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** ☑ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:** Check all that apply ☐ Contingent ☐ Unliquidated ☐ Disputed | | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$5,877,266.66**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule D : Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | Codebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 CREEKSIDE DRIVE, LLC 6300 WILSHIRE BOULEVARD, SUITE 1800 LOS ANGELES CA 90048 | | | | | 5/26/2013 | X | X | X | Unknown | Unknown |
| CAPITAL FINANCE LLC ATTN: CHIP WOELPER 1422 CLARKVIEW ROAD BALTIMORE MD 21209 | cwoelper@capfundinc.com | 0003 | | | Various, Line of Credit Accounts Receivable | X | X | | $4,951,478.58 | Unknown |
| CAPITAL FUNDING GROUP, INC. AND ITS SUCCESSORS AND ASSIGNS; SECRETARY OF HOUSING AND URBAN DEVELOPMENT 1422 CLARKVIEW ROAD BALTIMORE MD 21209 | | | | | 10/3/2018 | X | X | X | Unknown | Unknown |
| CUBEX FINANCIAL SERVICES 8400 NORMANDALE LAKE BLVD, SUITE 920 BLOOMINGTON MN 55437 | | | | | 1/2/2015 | X | X | | Unknown | Unknown |
| DOLLY BRANT ATTN: MARY ELLEN WRIGHT C/O FINKELSTEIN & PARTNERS 1279 NY-300 NEWBURGH NY 12550 | | | | | 2/4/2019 | X | X | X | Unknown | Unknown |
| DOUGLAS TAYLOR; ET AL ATTN: ANNA CZARPLES C/O WELCH, DONLON & CZARPLES 8 DENISON PARKWAY EAST, SUITE 203 CORNING NY 14830 | | | | | 1/18/2018 | X | X | X | Unknown | Unknown |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ATTN: ELIZABETH FOX-SOLOMON 300 PEARL STREET, SUITE 450 BUFFALO NY 14202 | | | | | 10/19/2018 | X | X | X | Unknown | Unknown |
| SECRETARY OF HOUSING AND URBAN DEVELOPMENT 465 MAIN STREET BUFFALO NY 14203-1780 | | | | | 10/3/2018 | X | X | X | Unknown | Unknown |
| SPECIALTY RX ATTN: SHIMON ROSENBERG 2 BERGEN TURNPIKE RIDGEFIELD PARK NJ 07660 | srosenberg@srxltc.com | | | | Monthly | X | X | X | $462,894.04 | Unknown |
| THE ARBA GROUP, INC. ATTN: SCOTT KRIEGER 6302 WILSHIRE BLVD, SUITE 1800 LOS ANGELES CA 90050 | Scott@thearbagroup.com | | | | Monthly | X | X | X | $462,894.04 | Unknown |
| | | | | | | | | Total: | $5,877,266.66 | Unknown |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76271**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | **$776,049.69** | **$776,049.69** |

Priority creditor's name and mailing address
**See EF: Part 1 Attachment**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | **$1,063,753.70** |

Nonpriority creditor's name and mailing address
**See EF: Part 2 Attachment**

**Date(s) debt was incurred _**

**Last 4 digits of account number _**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim: _**

Is the claim subject to offset?  ■ No  ☐ Yes

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
   assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

Debtor    **Absolut Center for Nursing and Rehabilitation at**
**Three Rivers, LLC**

Name

Case number (*if known*)    **19-76271**

|  | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 776,049.69 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,063,753.70 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 1,839,803.39 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON, CORRIE 101 COLUMBIA STREET APT. 116 CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $347.89 | $347.89 |
| BACHMAN, MONIQUE 9239 VICTORY HIGHWAY PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $179.18 | $179.18 |
| BAILEY, HOLLY 514 NORTH HAMILTON STREET PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $99.65 | $99.65 |
| BARRA, CHRISTA 6239 COUNTY RT 17 CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,803.27 | $1,803.27 |
| BATARIO, JOHN RICHARD CRAIG 91 NAYLOR LANE PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,736.04 | $1,736.04 |
| BEEBE, ROXANNE 6532 COUNTY ROUTE 80 ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,233.31 | $6,233.31 |
| BELMONT, ROBERT P.O. BOX 313 PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,159.14 | $8,159.14 |
| BENTLEY, ARTHUR 3134 STATE ROUTE 352 BIG FLATS NY 14814 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $241.92 | $241.92 |
| BIASI, PAMELA A 225 BRONSON ST. PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,552.16 | $6,552.16 |
| BILBY, NICOLE 325 EAST HIGH ST PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $509.68 | $509.68 |
| BLODGETT, DIANE 6 HUDSON STREET BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,222.73 | $2,222.73 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAADT, CECILIE<br>96 BEARTOWN ROAD<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,170.50 | $1,170.50 |
| BUMAN, KATHLEEN<br>471 TOBY RD<br>LINDLEY NY 14858 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,906.68 | $4,906.68 |
| BUMAN, LAURIE<br>8931 WATSON CREEK ROAD<br>LINDLEY NY 14858 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $35.46 | $35.46 |
| BUTLER, JENNIFER<br>12 TUXILL AVENUE<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $526.29 | $526.29 |
| CARR, TARA<br>214 PARKHURST ST.<br>ELKLAND PA 16920 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,831.55 | $3,831.55 |
| CAWARD, AMANDA<br>26 MILL STREET<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $80.31 | $80.31 |
| CECCE, BRANDY<br>7131 COUNTY RTE 15<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,956.22 | $1,956.22 |
| CHILSON, AUTUMN<br>1487 COUNTY ROUTE 99<br>WOODHULL NY 14898 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $95.06 | $95.06 |
| CILINO, MELISA<br>1710 CARTOWN RD.<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,166.49 | $2,166.49 |
| COLEMAN, KATHRYN<br>1381 CLENDENNING ROAD<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,181.54 | $4,181.54 |
| COMSTOCK, SAMANTHA<br>2784 SOUTH ROAD<br>CAMERON MILLS NY 14820 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $134.28 | $134.28 |
| CONSTABLE, SARA<br>357 MEADS CREEK ROAD<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $13,469.42 | $13,469.42 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOMBS, DEBRA SARAH 3507 COUNTY RTE. 119 CANISTEO NY 14823 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,623.62 | $4,623.62 |
| CRANE, STEPHANIE 133 KINGSBURY AVE CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,920.45 | $1,920.45 |
| CROGAN, COLLEEN 24 ERWIN STREET PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,146.69 | $3,146.69 |
| DAVIS, GABRIELLE 5759 UNIONVILLE ROAD BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $573.54 | $573.54 |
| DECKER, SAMANTHA 9275 STOWELL RD. LINDLEY NY 14858 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $753.15 | $753.15 |
| DENT-BEHM, DORIS 5188 JUDSON HILL RD GILLETT PA 16925 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $695.25 | $695.25 |
| ENGLISH, LEONA 2739 COUNTY RTE. 2 ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,744.79 | $4,744.79 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $8,749.35 | $8,749.35 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $9,573.12 | $9,573.12 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $8,902.14 | $8,902.14 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $8,657.43 | $8,657.43 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $8,761.75 | $8,761.75 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITCH, EUTOKA<br>8586 STRYKER ROAD<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,887.34 | $2,887.34 |
| FOLNSBEE, DAWN<br>68 REDWOOD CIRCLE<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $663.05 | $663.05 |
| FOWLER, JENNIFER<br>11399 KELLY HILL RD.<br>PINE CITY NY 14871 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $124.05 | $124.05 |
| FREELOVE, BRITTANY<br>177 BRIDGE ST.<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,160.09 | $3,160.09 |
| FROST, STACEY<br>3720 COUNTY RTE 3<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $30.60 | $30.60 |
| GARDINER, BRITTANY<br>5 VINE STREET<br>DUNDEE NY 14837 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $0.00 | $0.00 |
| GERRISH, JESSICA<br>25 FERO AVENUE<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $86.72 | $86.72 |
| GOOD, DEANNA<br>170 AUTUMNWOOD DRIVE<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $208.71 | $208.71 |
| GRAY, MELISSA<br>118 GARFIELD STREET<br>ELMIRA HEIGHTS NY 14903 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $386.19 | $386.19 |
| HAKES, JENNIFER<br>1 GATES PLACE<br>ELMIRA NY 14901 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $37.53 | $37.53 |
| HAKES, RUSTY<br>24 HAZEL STREET<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $289.20 | $289.20 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, ALEXANDRIA<br>27 E. PULTENEY STREET<br>APT. 101<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $0.00 | $0.00 |
| HALL, AMANDA<br>210 HAVERLING STREET<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10,015.85 | $10,015.85 |
| HALL, KIMBERLY<br>1623 CHURCH STREET<br>WOODHULL NY 14898 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $524.07 | $524.07 |
| HAMILTON, CHELSEA<br>5680 HAYES ROAD<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $454.45 | $454.45 |
| HAMILTON-POST, CHANDRA<br>5659 COUNTY ROAD 4<br>HECTOR NY 14841 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5.76 | $5.76 |
| HEFFNER, PEGGY<br>2945 MAIN STREET<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $22.43 | $22.43 |
| HENDERSON, LISA<br>11347 COUNTY RTE 119<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $850.05 | $850.05 |
| HERRINGTON, ANGELA<br>7125 PRINCETON AVENUE<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $595.22 | $595.22 |
| HILFIGER, NATASHA<br>4 MASON TERRACE<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $671.62 | $671.62 |
| HILLARD, MELISSA<br>958 MURPHY HILL ROAD<br>HORSEHEADS NY 14845 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $22.93 | $22.93 |
| HOAD, TREHANA<br>8622 CORYELL ROAD<br>HAMMONDSPORT NY 14840 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $111.49 | $111.49 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOD, CINDY<br>8 VIXON CIRCLE<br>ELMIRA NY 14903 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,661.17 | $7,661.17 |
| HUNT, CHERYL<br>9803 COUNTY RTE 119<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $655.85 | $655.85 |
| JACINTO, KARINA<br>33 SPLIT RAIL ROAD<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,194.27 | $1,194.27 |
| JOHNSON, SAMANTHA<br>1993 HART ROAD<br>BEAVER DAMS NY 14812 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $95.84 | $95.84 |
| KARPER, MEGAN<br>109 FOOTHILL DRIVE<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10,340.08 | $10,340.08 |
| KENNEDY, LISA<br>138 E. SECOND STREET<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,146.36 | $7,146.36 |
| KEUER, HAILEY<br>54 ROBERTS AVENUE<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $167.69 | $167.69 |
| KNAPP, SAMANTHA<br>11347 COUNTY ROUTE 119<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,304.37 | $1,304.37 |
| KNAPP, STEPHANIE<br>11347 COUNTY RTE 119<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,439.79 | $1,439.79 |
| KOONTZ, KYRA<br>163 WALL STREET<br>APT. 202<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $14.25 | $14.25 |
| KWEK, RAYMOND<br>2488 FAIRWAY ROAD<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $22,306.36 | $22,306.36 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ANTHONY<br>160 E. ETRUSCAN STREET<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $391.96 | $391.96 |
| MAHNKE, KESHA<br>512 MANOR VILLAGE<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $155.19 | $155.19 |
| MAINES, CHARLES<br>8586 STRYKER ROAD<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,921.17 | $4,921.17 |
| MARVIN, MEGAN<br>211 CHESTNUT STREET<br>APT. 201<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $113.73 | $113.73 |
| MASON, DEANNA<br>78 W. THIRD STREET<br>APT. 201<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,509.36 | $1,509.36 |
| MCCARTHY, NICHOLAS<br>30 GRANT STREET<br>AVOCA NY 14809 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $123.50 | $123.50 |
| MCFALL, TAMMY<br>6153 COUNTY ROUTE 17<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $24.87 | $24.87 |
| MCGUIRE, TONI<br>307A PROCTOR AVENUE<br>ELKLAND PA 16920 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,131.83 | $1,131.83 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,721.98 | $2,721.98 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,939.48 | $2,939.48 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,784.28 | $2,784.28 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,784.72 | $2,784.72 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,804.98 | $2,804.98 |
| MENDOZA, MARIA LEORIE<br>3572 CONHOCTON ROAD<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $19,915.37 | $19,915.37 |
| MENDOZA, RONALDO<br>3572 CONHOCTON ROAD<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $20,540.52 | $20,540.52 |
| MERRITT, KRISTEN<br>10540 SLOAN ROAD<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,847.44 | $9,847.44 |
| METARKO, COLEEN<br>3566 COUNTY RT. 3<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,540.48 | $5,540.48 |
| MEYER, DIANA<br>P.O. BOX 451<br>15 PARK ST.<br>TIOGA PA 16946 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,366.20 | $6,366.20 |
| MILLS, CATHLEEN<br>6781 RTE. 333<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,368.40 | $2,368.40 |
| MUSSO, MARY<br>34 SOUTH MAIN STREET<br>COHOCTON NY 14826 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,034.90 | $1,034.90 |
| NADJADI, LAURIE<br>5964 B PARKER ROAD<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $12.05 | $12.05 |
| NEWMAN, SONDRA<br>4816 CENTER STREET<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $281.31 | $281.31 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON, LEON 1426 CLENDENNING ROAD LOT 20 PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $295.02 | $295.02 |
| NUNN, AMY 6 EVERGREEN STREET BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,238.99 | $1,238.99 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 7/26/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $4,003.27 | $4,003.27 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,949.96 | $3,949.96 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $4,317.63 | $4,317.63 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,939.19 | $3,939.19 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,872.92 | $3,872.92 |
| NYS MEDICAID HEALTH FACILITIES ASSESSMENT FUND MR. JEROME ALAMIO/OFFICE OF POOL ADMIN P.O. BOX 4757 SYRACUSE NY 13221-4757 | | Various Dates, Assessment Tax | 11 USC 507(a)(8) | | X | | | $326,128.29 | $326,128.29 |
| ORTIZ, ALBERTO 10272 TANNERY CREEK ROAD CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,940.91 | $3,940.91 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARULSKI, JOAN<br>6595 YOST ROAD<br>CAMERON MILLS NY 14820 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,537.77 | $1,537.77 |
| PETERSON, ALICE<br>214 A PARKHURST STREET<br>ELKLAND PA 16920 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $16.73 | $16.73 |
| PIERCE, MORGAN<br>765 STEAD SCHOOL RD.<br>LINDLEY NY 14858 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,262.02 | $3,262.02 |
| PRATT, DYLAN<br>157 DODGE AVE<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $24.04 | $24.04 |
| PRATT, GLORIA<br>5506 SAVONA CAMPBELL RD.<br>SAVONA NY 14879 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,889.78 | $5,889.78 |
| RAGUSA, BAMBI<br>188 PARK AVE.<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,511.66 | $1,511.66 |
| RICKARD, VALERIE<br>6281 COUNTY RTE 10<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $253.64 | $253.64 |
| ROBBINS, ERIC<br>8573 MAIN STREET<br>APT. 201<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $54.19 | $54.19 |
| ROOK, SHANNON<br>360 VICTORY HIGHWAY<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $567.59 | $567.59 |
| ROOT, TAMMY<br>240 BURROWS HOLLOW RD<br>TIOGA PA 16946 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $53.10 | $53.10 |
| ROUPP, KEITH<br>67 WEST SIXTH STREET<br>APT. 101<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,874.41 | $1,874.41 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F:  Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATTLER, JOAN<br>440 RICE ROAD<br>MANSFIELD PA 16933 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $852.81 | $852.81 |
| SCHIEK, KRIS<br>109 ROUTE 54<br>PEN YAN NY 14527 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,127.68 | $5,127.68 |
| SCHMITT, RUTH<br>4670 STRATTON RD.<br>BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,979.72 | $1,979.72 |
| SCHUMACHER, CHERYL<br>101 CENTER STREET<br>WAVERLY NY 14892 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,536.05 | $4,536.05 |
| SEELEY, LAURIE<br>1426 GLENDENNING CRK RD.<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,271.54 | $3,271.54 |
| SHEPHEARD, ANGEL<br>202 NORTH BUFFALO STREET<br>ELKLAND PA 16920 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $873.58 | $873.58 |
| SIMONS, BRANDY<br>8573 MAIN STREET<br>APT. 201<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,002.03 | $1,002.03 |
| SLY, LAURIE<br>7405 COUNTY RT 112<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $573.89 | $573.89 |
| SMITH, MELINDA<br>4546 COUNTY RTE 105<br>AVOCA NY 14809 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,156.47 | $1,156.47 |
| SMITH, TASHA<br>3278 COUNTY ROUTE 22<br>CAMERON MILLS NY 14820 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $108.21 | $108.21 |
| SNYDER, CARRINGAN<br>1671 COUNTY RTE 5<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $58.35 | $58.35 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, PEGGY<br>77 COLONIAL CIRCLE<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,294.45 | $6,294.45 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,638.12 | $11,638.12 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $12,569.86 | $12,569.86 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,904.96 | $11,904.96 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,907.28 | $11,907.28 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,993.64 | $11,993.64 |
| STAGE, JOY<br>566 VICTORY HWY.<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,758.09 | $3,758.09 |
| STEWART, LAURIE<br>599 COUNTY ROAD RTE 127<br>WOODHULL NY 14898 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,133.20 | $5,133.20 |
| STEWART, REBECCA<br>230 WEST MILLER STREET<br>ELMIRA NY 14904 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $282.35 | $282.35 |
| STONE, BRITTANY<br>4713 TANNERY ROAD<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $45.22 | $45.22 |
| SULLIVAN, KELSEY<br>104 CHESTNUT DRIVE<br>HORSEHEADS NY 14845 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $0.00 | $0.00 |
| THATCHER, MORGAN<br>242 W.THIRD STREET<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,954.80 | $5,954.80 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, DANIELLE<br>4205 STATE ROUTE 417<br>WOODHULL NY 14898 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $70.22 | $70.22 |
| THOMAS, KATHY<br>3315 CLARK ST. EXT.<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,605.86 | $2,605.86 |
| TRACY, ANDREA<br>7 ROBERTS AVENUE<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $455.72 | $455.72 |
| TURNER, KENT<br>4648 ROUTE 414<br>LOT 3<br>BEAVER DAMS NY 14812 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,898.68 | $1,898.68 |
| VANGORDEN-BICKHAM, TAMMY<br>24 CROOKED CREEK EST. RD<br>TIOGA PA 16946 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,189.07 | $1,189.07 |
| WALTERS, RACHEL<br>62 WEST LAMOKA AVENUE<br>SAVONA NY 14879 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,782.58 | $1,782.58 |
| WASHBURN, BRIDGET<br>2335 COUNTY ROUTE 2<br>ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,474.71 | $1,474.71 |
| WELCH, COLLEEN<br>82 W. FIRST STREET<br>#201<br>CORNING NY 14830 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $137.96 | $137.96 |
| WHEELER, JENELLE<br>56 INSCHNO ROAD<br>TIOGA PA 16946 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $33.81 | $33.81 |
| WILSON, ALYSSA<br>6100 CR 17<br>CAMPBELL NY 14821 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $201.23 | $201.23 |
| WOODRUFF, MARY<br>P.O. BOX 313<br>PAINTED POST NY 14870 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,801.89 | $4,801.89 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOZNIEWSKI, ILENE 10919 PLANTE ROAD PRATTSBURG NY 14873 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,292.12 | $7,292.12 |
| YOUMANS, KIMBERLY 203 WEST WASHINGTON ST BATH NY 14810 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,228.02 | $2,228.02 |
| ZINCK, NAKITA 1716 CARTOWN ROAD ADDISON NY 14801 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $597.26 | $597.26 |
| | | | | | | | Total: | $776,049.69 | $776,049.69 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 SEIU | Dues Department | | New York | NY | 10108 | | 9/12/2019 | | X | | | $3,182.98 |
| 1199 SEIU | Political Action Fund | | New York | NY | 10108 | | 9/12/2019 | | X | | | $93.35 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 8/9/2019 | | X | | | $8,213.79 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 9/19/2019 | | X | | | $9,819.61 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 8/2/2019 | | X | | | $1,115.77 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 9/12/2019 | | X | | | $1,334.24 |
| A Place For Mom | P.O. Box 674164 | | Detroit | MI | 48267-4164 | | 7/31/2017 | | X | | | $1,000.00 |
| A Place For Mom | P.O. Box 674164 | | Detroit | MI | 48267-4164 | | 10/31/2017 | | X | | | $667.00 |
| Aaron's Heating & Air Conditioning, Inc. | 75 Bridge Street | | Corning | NY | 14830 | | 7/15/2019 | | X | | | $702.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/31/2018 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/27/2018 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/30/2018 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 10/30/2018 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 11/30/2018 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 12/31/2018 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 1/31/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 2/28/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 3/31/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 4/29/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 5/30/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 6/23/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/9/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/5/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/24/2019 | | X | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 10/2/2019 | | X | | | $200.00 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 8/29/2019 | | X | | | $231.66 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 8/31/2019 | | X | | | $1,987.20 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 9/9/2019 | | X | | | $141.35 |
| Alabama Child Support Payment Center | P.O. Box 244015 | | Montgomery | AL | 36124-4015 | | 10/5/2019 | | X | | | $156.69 |
| Alicia Hubbard | 106 Genesee St | | Hornell | NY | 14843 | | 9/10/2019 | | X | | | $265.00 |
| Alicia Hubbard | 106 Genesee St | | Hornell | NY | 14843 | | 10/4/2019 | | X | | | $265.00 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 5/17/2019 | | X | | | $3,065.51 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 6/18/2019 | | X | | | $964.56 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/12/2019 | | X | | | $2,658.95 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/23/2019 | | X | | | $1,994.78 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/31/2019 | | X | | | $1,110.30 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 10/7/2019 | | X | | | $1,005.43 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/23/2018 | | X | | | $1,585.15 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/4/2018 | | X | | | $260.28 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/21/2018 | | X | | | $403.48 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/28/2018 | | X | | | $362.61 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/4/2018 | | X | | | $259.53 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/5/2018 | | X | | | $38.81 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/10/2018 | | X | | | $1,925.09 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/16/2018 | | X | | | $151.34 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/18/2018 | | X | | | $292.97 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/25/2018 | | X | | | $484.11 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/26/2018 | | X | | | $24.29 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/29/2018 | | X | | | $2,086.45 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/15/2018 | | X | | | $355.32 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/16/2018 | | X | | | $474.11 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/26/2018 | | X | | | $536.76 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/4/2018 | | X | | | $152.38 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/5/2018 | | X | | | $558.35 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/19/2018 | | X | | | $258.71 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/24/2018 | | X | | | $1,595.99 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/26/2018 | | X | | | $154.81 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/17/2019 | | X | | | $1,236.60 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/18/2019 | | X | | | $165.66 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/26/2019 | | X | | | $555.26 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/4/2019 | | X | | | $1,093.35 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/8/2019 | | X | | | $56.48 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/15/2019 | | X | | | $204.23 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/29/2019 | | X | | | $358.45 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/1/2019 | | X | | | $197.64 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/4/2019 | | X | | | $699.73 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/9/2019 | | X | | | $408.24 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/18/2019 | | X | | | $67.02 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/8/2019 | | X | | | $443.61 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/9/2019 | | X | | | $282.60 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/16/2019 | | X | | | $89.27 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/4/2019 | | X | | | $344.52 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/6/2019 | | X | | | $197.64 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/24/2019 | | X | | | $204.81 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/1/2019 | | X | | | $2,510.43 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/2/2019 | | X | | | $187.51 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/11/2019 | | X | | | $825.84 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/19/2019 | | X | | | $228.57 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/23/2019 | | X | | | $2,134.08 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/24/2019 | | X | | | $428.49 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/7/2019 | | X | | | $68.41 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/12/2019 | | X | | | $795.30 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/23/2019 | | X | | | $140.67 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/28/2019 | | X | | | $236.01 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/5/2019 | | X | | | $68.78 |
| American Express | 200 Vesey Street | | New York | NY | 10281 | | Various Dates | | X | | | $136,979.46 |
| Amtrust North America, Inc. | P.O. Box 94557 | | Cleveland | OH | 44101-4557 | | 6/30/2019 | | X | | | $6,221.24 |
| Arnot Medical Services, PC | 571 St Josephs Blvd Fl 2 | | Elmira | NY | 14901 | | 12/6/2018 | | X | | | $28.95 |
| Arnot Ogden Medical Center | Attn: Susan Thorne | | Elmira | NY | 14905 | | 10/12/2017 | | X | | | $85.41 |
| B & W Towing Heavy Hauling | 701 Addison Rd. | | Painted Post | NY | 14870 | | 3/21/2019 | | X | | | $200.83 |
| B & W Towing Heavy Hauling | 701 Addison Rd. | | Painted Post | NY | 14870 | | 7/25/2019 | | X | | | $1,159.28 |
| B. R. Johnson, Inc. | 6960 Fly Rd. | | East Syracuse | NY | 13057-9660 | | 9/17/2019 | | X | | | $3,317.09 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 7/31/2019 | | X | | | $130.00 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 8/31/2019 | | X | | | $185.30 |
| Bimbo Foods, Inc. | P.O. Box 827810 | | Philadelphia | PA | 19182-7810 | | 6/30/2019 | | X | | | $789.26 |
| Bimbo Foods, Inc. | P.O. Box 827810 | | Philadelphia | PA | 19182-7810 | | 7/31/2019 | | X | | | $672.80 |
| Bimbo Foods, Inc. | P.O. Box 827810 | | Philadelphia | PA | 19182-7810 | | 8/31/2019 | | X | | | $805.10 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 7/19/2018 | | X | | | $74.52 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 8/13/2018 | | X | | | $180.99 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 9/7/2018 | | X | | | $17.55 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 1/23/2019 | | X | | | $152.87 |
| Coast Professional, Inc | P.O. Box 979128 | | St. Louis | MO | 63197-9000 | | 9/28/2019 | | X | | | $107.87 |
| Coast Professional, Inc | P.O. Box 979128 | | St. Louis | MO | 63197-9000 | | 10/5/2019 | | X | | | $114.24 |
| Collins & Walton Plumbing & Heating Contractors Inc. | 1525 Lake Street | | Elmira | NY | 14901 | | 5/23/2019 | | X | | | $772.20 |
| Compliance Consulting Group, LLC | 2623 Hooper Ave | | Brick | NJ | 08723 | | 10/1/2019 | | X | | | $1,000.00 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 6/20/2017 | | X | | | $5,809.50 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 10/19/2017 | | X | | | $1,818.62 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 12/7/2017 | | X | | | $186.69 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 12/31/2017 | | X | | | $519.32 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 2/28/2018 | | X | | | $814.26 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 3/21/2018 | | X | | | $1,530.13 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 3/22/2018 | | X | | | $639.34 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 3/23/2018 | | X | | | $1,696.03 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 3/26/2018 | | X | | | $1,860.86 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 5/8/2018 | | X | | | $846.91 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 5/14/2018 | | X | | | $114.00 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 5/30/2018 | | X | | | $1,487.99 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 6/5/2018 | | X | | | $19.47 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 6/22/2018 | | X | | | $28.45 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 6/26/2018 | | X | | | $1,288.34 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 7/30/2018 | | X | | | $848.57 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/22/2018 | | X | | | $872.79 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 10/12/2018 | | X | | | $255.69 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 10/31/2018 | | X | | | $150.49 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 11/1/2018 | X | | | | $621.58 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 11/7/2018 | X | | | | $4,176.46 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 11/8/2018 | X | | | | $616.01 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 11/9/2018 | X | | | | $2,536.48 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 11/20/2018 | X | | | | $184.29 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 11/26/2018 | X | | | | $239.22 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 12/14/2018 | X | | | | $1,278.11 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 12/21/2018 | X | | | | $167.59 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 1/17/2019 | X | | | | $1,437.59 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 1/21/2019 | X | | | | $184.29 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 2/8/2019 | X | | | | $177.40 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 2/13/2019 | X | | | | $119.61 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 3/15/2019 | X | | | | $1,668.91 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 3/29/2019 | X | | | | $296.24 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 4/9/2019 | X | | | | $2,808.69 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 4/10/2019 | X | | | | $280.51 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 5/8/2019 | X | | | | $185.46 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 5/15/2019 | X | | | | $185.46 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 5/17/2019 | X | | | | $170.58 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 5/29/2019 | X | | | | $105.36 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 6/12/2019 | X | | | | $383.78 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 6/24/2019 | X | | | | $1,247.72 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 7/13/2019 | X | | | | $909.27 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 7/18/2019 | X | | | | $185.46 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 7/24/2019 | X | | | | $2,950.60 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/2/2019 | X | | | | $354.38 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/5/2019 | X | | | | $271.04 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/8/2019 | X | | | | $94.78 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/12/2019 | X | | | | $682.84 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/14/2019 | X | | | | $10.18 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/15/2019 | X | | | | $10.80 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/16/2019 | X | | | | $104.53 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 8/22/2019 | X | | | | $862.58 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 9/23/2019 | X | | | | $88.70 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 9/24/2019 | X | | | | $296.82 |
| Corning Hospital | 1 Guthrie Dr. | | Corning | NY | 14830 | | 9/25/2019 | X | | | | $297.09 |
| Corning Natural Gas Corp. | P.O. Box 58 | | Corning | NY | 14830-0058 | | 7/29/2019 | X | | | | $848.56 |
| Corning Natural Gas Corp. | P.O. Box 58 | | Corning | NY | 14830-0058 | | 8/21/2019 | X | | | | $783.37 |
| Corning Natural Gas Corp. | P.O. Box 58 | | Corning | NY | 14830-0058 | | 9/26/2019 | X | | | | $360.40 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 1/14/2019 | X | | | | $5,209.71 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 2/12/2019 | X | | | | $5,866.70 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 3/15/2019 | X | | | | $4,087.21 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 4/18/2019 | X | | | | $3,874.04 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 5/17/2019 | X | | | | $3,268.82 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 6/18/2019 | X | | | | $1,437.49 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 7/16/2019 | X | | | | $836.75 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 8/20/2019 | X | | | | $614.74 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 9/19/2019 | X | | | | $517.17 |
| Culligan | Department 8563 | | Minneapolis | MN | 55480-7743 | | 6/30/2019 | X | | | | $358.59 |
| Culligan | Department 8563 | | Minneapolis | MN | 55480-7743 | | 7/31/2019 | X | | | | $358.59 |
| Culligan | Department 8563 | | Minneapolis | MN | 55480-7743 | | 8/31/2019 | X | | | | $334.77 |
| Culligan | Department 8563 | | Minneapolis | MN | 55480-7743 | | 9/30/2019 | X | | | | $400.55 |
| Dana Michael Ritter, PC | 7041 Koll Center Pkwy, Ste 230 | | Pleasanton | CA | 94566 | | 4/28/2018 | X | | | | $1,276.00 |
| Dana Michael Ritter, PC | 7041 Koll Center Pkwy, Ste 230 | | Pleasanton | CA | 94566 | | 2/5/2019 | X | | | | $450.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 9/1/2018 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 10/1/2018 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 11/1/2018 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 12/1/2018 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 1/1/2019 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 2/1/2019 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 2/28/2019 | X | | | | $615.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 3/1/2019 | X | | | | $2,060.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 4/1/2019 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 5/1/2019 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 6/1/2019 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 7/1/2019 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 8/1/2019 | X | | | | $2,060.00 |
| Dentserv Dental Service PC | 15 Canal Road | | Pelham Manor | NY | 10803 | | 9/1/2019 | X | | | | $2,060.00 |
| Diamond Disposal Service | 10549 Winfield St. | | Corning | NY | 14830 | | 9/1/2019 | X | | | | $1,250.64 |
| Dimon & Bacorn, Inc. | 93 Industrial Park Blvd. | | Elmira | NY | 14901 | | 7/1/2019 | X | | | | $284.43 |
| Dimon & Bacorn, Inc. | 93 Industrial Park Blvd. | | Elmira | NY | 14901 | | 8/1/2019 | X | | | | $286.05 |
| Dimon & Bacorn, Inc. | 93 Industrial Park Blvd. | | Elmira | NY | 14901 | | 9/1/2019 | X | | | | $286.05 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 8/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 9/30/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 10/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 11/30/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 12/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 1/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 2/28/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 3/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 4/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 5/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 6/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2019 | X | | | | $150.00 |
| E.M. Cahill Co., Inc. | 519 South Wilbur Avenue | | Syracuse | NY | 13204-2610 | | 8/24/2019 | X | | | | $294.65 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/5/2019 | X | | | | $107.54 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/23/2019 | X | | | | $536.73 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/25/2019 | X | | | | $502.48 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 10/1/2018 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 11/1/2018 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 12/1/2018 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 1/1/2019 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 2/1/2019 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 3/1/2019 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 4/1/2019 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 5/1/2019 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 6/1/2019 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 7/1/2019 | X | | | | $167.35 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 8/1/2019 | X | | | | $167.35 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 3/20/2019 | X | | | | $553.19 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 7/31/2019 | X | | | | $240.84 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 1/30/2018 | X | | | | $3,811.79 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 2/5/2018 | X | | | | $981.06 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 3/14/2018 | X | | | | $4,991.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 4/17/2019 | X | | | | $1,149.45 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 4/18/2019 | X | | | | $1,016.50 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 5/16/2019 | X | | | | $6,205.80 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 6/24/2019 | X | | | | $1,684.77 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 7/12/2019 | X | | | | $4,135.84 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 7/24/2019 | X | | | | $6,952.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 9/13/2019 | X | | | | $3,369.54 |
| First Class Glass & Mirror | 1361 College Ave. | | Elmira | NY | 14901 | | 11/8/2018 | X | | | | $534.37 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 1/31/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 2/28/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 3/31/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 4/30/2017 | X | | | | $499.00 |
| Formal Maintenance Services, Inc | P.O. Box 423 | | Lancaster | NY | 14086 | | 9/15/2019 | X | | | | $572.40 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 7/27/2017 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/3/2017 | X | | | | $1,627.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/10/2017 | X | | | | $2,021.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/17/2017 | X | | | | $2,218.13 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/24/2017 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/31/2017 | X | | | | $1,575.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/7/2017 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/14/2017 | X | | | | $1,575.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/21/2017 | X | | | | $1,575.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/28/2017 | X | | | | $2,100.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/6/2017 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/13/2017 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/20/2017 | X | | | | $2,034.38 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/27/2017 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/3/2017 | X | | | | $2,100.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/10/2017 | X | | | | $2,277.19 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/17/2017 | X | | | | $1,627.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/24/2017 | X | | | | $2,034.38 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/1/2017 | X | | | | $1,443.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/8/2017 | X | | | | $1,995.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/15/2017 | X | | | | $2,047.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/22/2017 | X | | | | $2,073.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/29/2017 | X | | | | $1,995.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/5/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/12/2018 | X | | | | $1,575.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/19/2018 | X | | | | $1,207.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/26/2018 | X | | | | $2,073.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/2/2018 | X | | | | $1,575.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/9/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/16/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/23/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/2/2018 | X | | | | $2,021.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/9/2018 | X | | | | $1,575.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/16/2018 | X | | | | $1,837.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/23/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/30/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/6/2018 | X | | | | $2,047.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/13/2018 | X | | | | $1,916.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/20/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/27/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/4/2018 | X | | | | $2,690.64 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/11/2018 | X | | | | $1,627.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/18/2018 | X | | | | $2,086.88 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/25/2018 | X | | | | $2,139.38 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/1/2018 | X | | | | $2,034.38 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/8/2018 | X | | | | $2,073.76 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/15/2018 | X | | | | $2,021.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/22/2018 | X | | | | $2,021.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/29/2018 | X | | | | $1,588.13 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 7/6/2018 | X | | | | $2,533.14 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 7/13/2018 | X | | | | $1,680.01 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 7/20/2018 | X | | | | $2,139.38 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 7/27/2018 | X | | | | $1,680.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/3/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/10/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/17/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/24/2018 | X | | | | $2,119.70 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 8/31/2018 | X | | | | $1,995.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/7/2018 | X | | | | $1,627.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/14/2018 | X | | | | $1,995.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/21/2018 | X | | | | $2,021.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 9/28/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/5/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/12/2018 | X | | | | $2,008.13 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/19/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 10/26/2018 | X | | | | $1,575.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/2/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/9/2018 | X | | | | $1,995.00 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/16/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/23/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 11/30/2018 | X | | | | $1,837.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/7/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/14/2018 | X | | | | $1,653.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/21/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 12/28/2018 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/4/2019 | X | | | | $866.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/11/2019 | X | | | | $1,995.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/18/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 1/25/2019 | X | | | | $2,021.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/1/2019 | X | | | | $1,995.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/8/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/15/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 2/22/2019 | X | | | | $2,237.82 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/1/2019 | X | | | | $1,995.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/8/2019 | X | | | | $2,178.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/15/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/22/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 3/29/2019 | X | | | | $2,021.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/5/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/12/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/19/2019 | X | | | | $1,627.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 4/26/2019 | X | | | | $2,073.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/3/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/10/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/17/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/24/2019 | X | | | | $1,916.25 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 5/31/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/7/2019 | X | | | | $2,047.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/14/2019 | X | | | | $1,968.75 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/21/2019 | X | | | | $1,942.50 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 6/28/2019 | X | | | | $1,575.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 7/5/2019 | X | | | | $2,100.00 |
| Grandison Management Inc. | 1413 38th St. | | Brooklyn | NY | 11218 | | 7/12/2019 | X | | | | $1,181.25 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 4/1/2018 | X | | | | $5,633.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 5/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 6/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 7/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 8/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 9/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 10/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 11/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 12/1/2018 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 1/31/2019 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 4/30/2019 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 5/31/2019 | X | | | | $5,833.33 |
| Guthrie Clinic Ltd. | One Guthrie Square | | Sayre | PA | 18840 | | 6/30/2019 | X | | | | $5,833.33 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 6/30/2017 | X | | | | $681.32 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 3/8/2018 | X | | | | $446.39 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 3/21/2018 | X | | | | $64.61 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 1/22/2019 | X | | | | $1,932.77 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 1/28/2019 | X | | | | $22.64 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 2/18/2019 | X | | | | $194.61 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 3/29/2019 | X | | | | $28.94 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 4/29/2019 | X | | | | $252.80 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 8/16/2019 | X | | | | $247.30 |
| Guthrie Medical Group, PC | One Guthrie Square Sayre | | Sayre | PA | 18840-1699 | | 9/25/2019 | X | | | | $145.23 |
| Hale Contracting, Inc. | 2054 Grand Central Ave. | | Horseheads | NY | 14845 | | 5/3/2019 | X | | | | $858.60 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/2/2019 | X | | | | $241.70 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/31/2019 | X | | | | $501.35 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/7/2019 | X | | | | $208.49 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/12/2019 | X | | | | $447.12 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/24/2019 | X | | | | $447.12 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/26/2019 | X | | | | $514.23 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/11/2019 | X | | | | $310.67 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/26/2019 | X | | | | $406.25 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/7/2019 | X | | | | $703.86 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/8/2019 | X | | | | $447.12 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 9/11/2019 | X | | | | $253.80 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 9/16/2019 | X | | | | $132.47 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 9/17/2019 | X | | | | $447.12 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 12/28/2017 | X | | | | $750.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 1/16/2018 | X | | | | $750.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 4/22/2019 | X | | | | $2,500.00 |
| Hartford Steam Boiler | 21045 Network Place | | Chicago | IL | 60673 | | 8/22/2018 | X | | | | $420.00 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 9/4/2019 | X | | | | $771.42 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 9/12/2019 | X | | | | $157.56 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 9/13/2019 | X | | | | $198.08 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 9/16/2019 | X | | | | $55.56 |
| Hobart | Akorn Associates Inc. | | Elmira | NY | 14904 | | 1/8/2019 | X | | | | $957.94 |
| Home Depot | Dept. 32-2021336064 | | Lousiville | KY | 40290-1030 | | 9/6/2019 | X | | | | $2,521.07 |
| I.D.Booth Inc. | P.O. Box 579 | | Elmira | NY | 14902-0579 | | 7/23/2019 | X | | | | $363.12 |
| I.D.Booth Inc. | P.O. Box 579 | | Elmira | NY | 14902-0579 | | 8/20/2019 | X | | | | $13.32 |
| I.D.Booth Inc. | P.O. Box 579 | | Elmira | NY | 14902-0579 | | 9/4/2019 | X | | | | $105.43 |
| I.D.Booth Inc. | P.O. Box 579 | | Elmira | NY | 14902-0579 | | 9/12/2019 | X | | | | $35.80 |
| Industrial & Domestic Electric Motor Inc | 1417 College Avenue | | Elmira | NY | 14901 | | 5/14/2018 | X | | | | $160.00 |
| Instant Diagnostic Systems, Inc. | 25060 Ave Stanford | | Valencia | CA | 91355-3999 | | 2/1/2018 | X | | | | $23.81 |
| Instant Diagnostic Systems, Inc. | 25060 Ave Stanford | | Valencia | CA | 91355-3999 | | 5/10/2018 | X | | | | $71.43 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 7/31/2019 | X | | | | $2,408.49 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 8/31/2019 | X | | | | $2,202.08 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 6/30/2019 | X | | | | $453.74 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 7/31/2019 | X | | | | $732.85 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 8/31/2019 | X | | | | $260.79 |
| Interstate Gourmet Coffee Roasters, Inc | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 9/30/2019 | X | | | | $260.79 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/30/2019 | X | | | | $1,025.62 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 7/5/2019 | X | | | | $126.36 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 8/12/2019 | X | | | | $132.84 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 9/6/2019 | X | | | | $132.84 |
| Jamma Consulting Inc. | 190 Vail Ave. | | Staten Island | NY | 10309 | | 11/30/2016 | X | | | | $2,563.16 |
| M & N Party Store | P.O. Box 64784 | | St. Paul | MN | 55164-0784 | | 6/15/2016 | X | | | | -$6.27 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 3/15/2019 | X | | | | $975.08 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 6/6/2019 | X | | | | $267.30 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 6/13/2019 | X | | | | $828.64 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 9/6/2019 | X | | | | $102.60 |
| Martin F. Scheinman, Esq. | 322 Main Street | | Port Washington | NY | 11050 | | 12/1/2018 | X | | | | $5,500.00 |
| Matthew B. Brown, DDS MD | Oral & Implant Surgery | | Corning | NY | 14830 | | 1/17/2017 | X | | | | $338.00 |
| Maximum Mobility, LLC | 117 N. Keystone Ave. | | Sayre | PA | 18840 | | 1/10/2018 | X | | | | $178.00 |
| Maximum Mobility, LLC | 117 N. Keystone Ave. | | Sayre | PA | 18840 | | 5/23/2018 | X | | | | $50.00 |
| Med Supply Depot | 1393 Elmira St. | | Sayre | PA | 18840 | | 5/22/2017 | X | | | | $273.54 |
| Media Displays Inc. | 109 S Main St | | Harrisville | PA | 16038 | | 2/13/2019 | X | | | | $398.00 |
| Medical Arts Support Corp. | 25A Dubon Ct | | Farmingdale | NY | 11735 | | 3/28/2017 | X | | | | $2,905.20 |
| Medical Arts Support Corp. | 25A Dubon Ct | | Farmingdale | NY | 11735 | | 4/18/2017 | X | | | | $1,261.12 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 3/11/2018 | X | | | | $7,100.16 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 3/18/2018 | X | | | | $6,827.48 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 3/25/2018 | X | | | | $6,112.31 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/1/2018 | X | | | | $5,235.50 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/8/2018 | X | | | | $5,365.47 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/15/2018 | X | | | | $4,080.77 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/22/2018 | X | | | | $4,719.94 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/29/2018 | X | | | | $4,826.46 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/11/2018 | X | | | | $5,937.10 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/13/2018 | X | | | | $3,823.18 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/20/2018 | X | | | | $4,115.73 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/27/2018 | X | | | | $4,377.30 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/3/2018 | X | | | | $4,711.20 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/10/2018 | X | | | | $2,966.16 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/17/2018 | X | | | | $1,808.64 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/24/2018 | X | | | | $1,302.22 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/1/2018 | X | | | | $1,943.00 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/8/2018 | X | | | | $3,389.90 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/15/2018 | X | | | | $1,705.28 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/22/2018 | X | | | | $1,281.55 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/29/2018 | X | | | | $1,116.18 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/8/2018 | X | | | | $961.16 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/12/2018 | X | | | | $1,861.10 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/19/2018 | X | | | | $837.14 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/26/2018 | X | | | | $868.14 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 9/28/2018 | X | | | | $1,137.49 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 2/8/2019 | X | | | | $92.91 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 3/21/2019 | X | | | | $224.87 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 8/13/2019 | X | | | | $4,522.00 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 8/29/2019 | X | | | | $312.00 |
| Michael Burrell | 1305 Gridley Rd. | | Corning | NY | 14830 | | 10/4/2019 | X | | | | $100.00 |
| Michael Dennehy | 42 Mill St. | | Springville | NY | 14141 | | 10/4/2019 | X | | | | $100.00 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 4/9/2018 | X | | | | $676.90 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 8/22/2018 | X | | | | $636.79 |
| Monroe County Sheriff's Office | 130 South Plymouth Ave. | | Rochester | NY | 14614-1408 | | 10/5/2019 | X | | | | $62.31 |
| Myron Corp. | P.O. Box 69073 | | Baltimore | MD | 21264 | | 4/10/2019 | X | | | | $251.78 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 10/2/2017 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 5/1/2018 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 10/1/2018 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 11/1/2018 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 12/3/2018 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 1/2/2019 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 2/1/2019 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 3/1/2019 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 4/1/2019 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 5/1/2019 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 6/3/2019 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 7/1/2019 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 8/8/2019 | X | | | | $500.00 |
| National Pen | P.O. Box 847203 | | Dallas | TX | 75284-7203 | | 11/17/2017 | X | | | | $331.40 |
| NYS Child Support Processing Center | P.O. Box 15363 | | Albany | NY | 12212-5363 | | 10/5/2019 | X | | | | $88.07 |
| NYS Commissioner of Health, NYNA | Prometric - NYS Nurse Aide Program | | Nottingham | MD | 21236 | | 9/17/2019 | X | | | | $115.00 |
| NYSEG | P.O. Box 847812 | | Boston | MA | 02284-7812 | | 9/9/2019 | X | | | | $5,232.88 |
| PATIENT 45 | Finkelstein & Partners LLP (Mary Ellen Wright) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 47 | Ziff Law Firm LLP (James Reed) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5763 | Brown Chiari LLP (Timothy Hudson) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 3/1/2019 | X | | | | $2,306.62 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 4/1/2019 | X | | | | $2,306.62 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 10/1/2019 | X | | | | $2,226.53 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/3/2019 | X | | | | $46.39 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/21/2019 | X | | | | $23.16 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/18/2019 | X | | | | $102.64 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/16/2019 | X | | | | $23.16 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/13/2019 | X | | | | $23.16 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/11/2019 | X | | | | $36.12 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/8/2019 | X | | | | $23.16 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/5/2019 | X | | | | $23.16 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/7/2017 | X | | | | $1,750.13 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/6/2017 | X | | | | $2,224.72 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/5/2017 | X | | | | $2,647.10 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/3/2017 | X | | | | $2,889.80 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/31/2017 | X | | | | $624.93 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/31/2017 | X | | | | $1,221.20 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 10/9/2017 | X | | | | $1,602.99 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 11/8/2017 | X | | | | $2,634.56 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/6/2017 | X | | | | $2,489.74 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/31/2017 | X | | | | $1,556.36 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/13/2018 | X | | | | $2,635.32 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/14/2018 | X | | | | $3,377.77 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/20/2018 | X | | | | $2,189.78 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/18/2018 | X | | | | $2,556.18 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/8/2018 | X | | | | $3,070.57 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/12/2018 | X | | | | $1,441.60 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/18/2018 | X | | | | $2,732.78 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/12/2018 | X | | | | $3,243.38 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 10/11/2018 | X | | | | $999.00 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 11/7/2018 | X | | | | $3,103.83 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/7/2018 | X | | | | $2,295.66 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/7/2019 | X | | | | $1,207.41 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/12/2019 | X | | | | $1,990.12 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/12/2019 | X | | | | $1,845.32 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/8/2019 | X | | | | $5,236.04 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/8/2019 | X | | | | $2,894.98 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/7/2019 | X | | | | $3,095.32 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/8/2019 | X | | | | $5,328.28 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/9/2019 | X | | | | $4,272.18 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/13/2019 | X | | | | $4,722.95 |
| Pure Water Technology of WNY Inc. | 316 Seneca St. | | Buffalo | NY | 14204 | | 3/29/2019 | X | | | | $129.60 |
| Pure Water Technology of WNY Inc. | 316 Seneca St. | | Buffalo | NY | 14204 | | 6/29/2019 | X | | | | $233.28 |
| Pure Water Technology of WNY Inc. | 316 Seneca St. | | Buffalo | NY | 14204 | | 9/11/2019 | X | | | | $129.60 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 3/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 4/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 5/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 6/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 7/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 8/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 9/1/2019 | X | | | | $59.67 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 10/1/2019 | X | | | | $59.00 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 10/18/2016 | X | | | | $1,509.85 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 11/23/2016 | X | | | | $21.25 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 12/9/2016 | X | | | | $21.25 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 1/31/2017 | X | | | | $73.23 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 3/22/2018 | X | | | | $51.43 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 6/22/2018 | X | | | | $28.95 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 10/31/2018 | X | | | | $28.95 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 11/21/2018 | X | | | | $44.55 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 11/27/2018 | X | | | | $21.76 |
| Robert Packer Hospital | P.O. Box 900 | | Sayre | PA | 18840 | | 1/10/2019 | X | | | | $28.95 |
| S & S Crafts | P.O. Box 516 | | Colchester | CT | 06415 | | 9/29/2016 | X | | | | -$6.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 1/19/2018 | X | | | | $244.54 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 2/28/2018 | X | | | | $426.25 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 6/19/2018 | X | | | | $67.33 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/19/2019 | X | | | | $192.50 |
| Shred-it | 28883 Network Pl. | | Chicago | NY | 60673-1288 | | 6/15/2019 | X | | | | $113.33 |
| Shred-it | 28883 Network Pl. | | Chicago | NY | 60673-1288 | | 7/15/2019 | X | | | | $169.87 |
| Shred-it | 28883 Network Pl. | | Chicago | NY | 60673-1288 | | 8/15/2019 | X | | | | $116.51 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 11/30/2017 | X | | | | $2,519.54 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 12/31/2017 | X | | | | $2,436.32 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/20/2018 | X | | | | $2,852.39 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 3/23/2018 | X | | | | $2,713.94 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 4/24/2018 | X | | | | $2,713.94 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 5/14/2018 | X | | | | $2,464.30 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 6/13/2018 | X | | | | $3,109.38 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 6/30/2018 | X | | | | $2,464.30 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 8/31/2018 | X | | | | $2,713.94 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 9/30/2018 | | X | | | $2,464.30 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 10/31/2018 | | X | | | $2,630.72 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 11/30/2018 | | X | | | $2,381.08 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 12/31/2018 | | X | | | $2,630.72 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 1/31/2019 | | X | | | $3,046.79 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/28/2019 | | X | | | $2,713.94 |
| Southern Tier Audiology Associates, PC | 301 William St. | | Elmira | NY | 14901 | | 10/2/2017 | | X | | | $570.00 |
| Spectrum | P.O. Box 70872 | | Charlotte | NC | 28272 | | 8/2/2019 | | X | | | $2,020.72 |
| Spectrum | P.O. Box 70872 | | Charlotte | NC | 28272 | | 9/2/2019 | | X | | | $673.57 |
| Steuben County Sheriff's Civil Division | Richard C. Tweddell, Sheriff | | Bath | NY | 14810 | | 10/5/2019 | | X | | | $412.72 |
| Steven Bates, Constable | P.O. Box 606 | | Bath | NY | 14810 | | 10/5/2019 | | X | | | $28.77 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 7/31/2019 | | X | | | $178.47 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/2/2019 | | X | | | $68.92 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/7/2019 | | X | | | $102.89 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/9/2019 | | X | | | $53.89 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/14/2019 | | X | | | $88.52 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/16/2019 | | X | | | $72.89 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/21/2019 | | X | | | $159.44 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/23/2019 | | X | | | $76.41 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/28/2019 | | X | | | $191.55 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 8/30/2019 | | X | | | $132.02 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 9/4/2019 | | X | | | $176.87 |
| Syracuse Banana Co. | 900 Wolf St | | Syracuse | NY | 13208 | | 9/6/2019 | | X | | | $75.93 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/12/2019 | | X | | | $3,745.63 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/19/2019 | | X | | | $4,025.79 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/25/2019 | | X | | | $4,444.74 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/1/2019 | | X | | | $5,198.31 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/8/2019 | | X | | | $4,988.41 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/15/2019 | | X | | | $4,077.96 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/16/2019 | | X | | | $159.25 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/17/2019 | | X | | | -$34.84 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/22/2019 | | X | | | $4,437.05 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/24/2019 | | X | | | -$73.60 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/29/2019 | | X | | | $4,028.38 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/31/2019 | | X | | | -$19.53 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/5/2019 | | X | | | $5,005.91 |
| T & R Towing & Service Center | Crane's Division | | Painted Post | NY | 14870 | | 6/27/2019 | | X | | | $1,718.03 |
| Techline Communications | P.O. Box 424 | | Big Flats | NY | 14814 | | 6/14/2019 | | X | | | $234.90 |
| Time Warner | P.O. Box 223085 | | Pittsburgh | PA | 15251-2085 | | 8/1/2019 | | X | | | $761.59 |
| Time Warner | P.O. Box 70872 | | Charlotte | NC | 28272-0872 | | 9/1/2019 | | X | | | $250.53 |
| Town Of Erwin | 310 Town Center Rd. | | Painted Post | NY | 14870 | | 9/20/2019 | | X | | | $11,183.80 |
| Transworld Systems, Inc. | P.O. Box 5505 | | Carol Stream | IL | 60197-5505 | | 12/31/2017 | | X | | | $802.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/7/2018 | | X | | | $2,514.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/22/2018 | | X | | | $4,488.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/29/2018 | | X | | | $2,831.75 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 6/5/2018 | | X | | | $2,949.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 6/14/2018 | | X | | | $1,774.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 6/15/2018 | | X | | | $2,338.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 6/21/2018 | | X | | | $4,194.75 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 6/29/2018 | | X | | | $1,821.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/1/2018 | | X | | | $1,950.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/9/2018 | | X | | | $3,337.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/12/2018 | | X | | | $3,395.75 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/18/2018 | | X | | | $3,043.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/27/2018 | | X | | | $1,762.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/2/2018 | | X | | | $1,104.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/9/2018 | | X | | | $1,786.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/15/2018 | | X | | | $1,621.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/17/2018 | | X | | | $376.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 9/24/2018 | | X | | | $2,620.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/4/2018 | | X | | | $2,232.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/10/2018 | | X | | | $2,549.75 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/11/2018 | X | | | | $2,479.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/18/2018 | X | | | | $4,447.38 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/23/2018 | X | | | | $4,747.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/31/2018 | X | | | | $4,077.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/8/2018 | X | | | | $2,162.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/14/2018 | X | | | | $1,692.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/23/2018 | X | | | | $1,692.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/29/2018 | X | | | | $1,844.75 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 12/5/2018 | X | | | | $1,692.00 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/4/2019 | X | | | | $140.00 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/6/2019 | X | | | | $34.31 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/11/2019 | X | | | | $601.64 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/13/2019 | X | | | | $149.82 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/18/2019 | X | | | | $448.56 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/23/2019 | X | | | | $147.30 |
| U.S. Department Of Education | P.O. Box 790356 | | St. Louis | MO | 63179-0356 | | 10/5/2019 | X | | | | $67.16 |
| United Healthcare | P.O. Box 101760 | | Atlanta | GA | 30392-1760 | | 5/23/2018 | X | | | | $968.58 |
| United States Treasury | Internal Revenue Service | | Kansas City | MO | 64121 | | 10/5/2019 | X | | | | $5.76 |
| United Way of the Southern Tier | 300 Civic Center Plaza | | Corning | NY | 14830 | | 9/30/2019 | X | | | | $8.00 |
| Wegman's Food Market, Inc. | P.O. Box 92217 | | Rochester | NY | 14692-0217 | | 9/1/2019 | X | | | | $1,055.66 |
| Wegman's Food Market, Inc. | P.O. Box 92217 | | Rochester | NY | 14692-0217 | | 9/30/2019 | X | | | | $134.50 |
| | | | | | | | | | | | Total: | $1,063,753.70 |

**Fill in this information to identify the case:**

Debtor name        **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76271**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| 101 CREEKSIDE DRIVE LLC | ATTN: GENERAL COUNSEL | 101 CREEKSIDE DRIVE | | PAINTED POST | NY | 14870 | | LEASE: BUILDING AND LAND | 3/1/18 |
| 101 CREEKSIDE DRIVE LLC | ATTN: GENERAL COUNSEL | 6300 WILSHIRE BLVD | SUITE 1800 | LOS ANGELES | CA | 90048 | | REGULATORY AGREEMENT FOR MULTIFAMILY HOUSING PROJECTS | 9/1/13 |
| ALL STATE FIRE EQUIPMENT OF WNY LLC | ATTN: GENERAL COUNSEL | 400 MINERAL SPRINGS ROAD | | WEST SENECA | NY | 14224 | | SETTLEMENT AGREEMENT | 3/13/2019 |
| AMERICAN HEALTH TECH INC | ATTN: GENERAL COUNSEL | 805 SOUTH WHEATLEY STREET | SUITE 600 | RIDGELAND | MS | 39157 | | SERVICE CONTRACT | 6/1/07 |
| ARBOR PARK 2806, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB LACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| BEILS INFORMATION TECHNOLOGY SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 1201 INDIAN CHURCH ROAD | | BUFFALO | NY | 14224-1383 | | SERVICE CONTRACT | 4/28/19 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | SERVICE CONTRACT | 6/1/07 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| EXCELLUS HEALTH PLAN INC | ATTN: GENERAL COUNSEL | 205 PARK CLUB LANE | | BUFFALO | NY | 14221 | | SERVICE CONTRACT | 10/1/08 |
| EXCELLUS HEALTH PLAN INC | ATTN: GENERAL COUNSEL | 205 PARK CLUB LANE | | BUFFALO | NY | 14221 | | SERVICE CONTRACT | 7/30/02 |
| GSG FINANCIAL LLC | ATTN: GENERAL COUNSEL | 45 MAIN STREET | SUITE 537 | BROOKLYN | NY | 11201 | | LEASE: EQUIPMENT | Not dated |
| HEALTH CARE PLAN INC D/B/A UNIVERA HEALTHCARE - WNY | ATTN: GENERAL COUNSEL | 900 GUARANTY BUILDING | | BUFFALO | NY | 14202 | | SERVICE CONTRACT | 9/1/99 |
| HEALTH CARE PLAN INC D/B/A UNIVERA HEALTHCARE - WNY | ATTN: GENERAL COUNSEL | 900 GUARANTY BUILDING | | BUFFALO | NY | 14202 | | SERVICE CONTRACT | 3/28/00 |
| HEALTH SYSTEM SERVICES, LTD | ATTN: ROBERT A. MINICUCCI, SR., PRESIDENT | 6867 WILLIAMS ROAD | | NIAGARA FALLS | NY | 14304 | | SERVICE CONTRACT | 4/4/16 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| INTEGRA SCRIPTS LLC | ATTN: GENERAL COUNSEL | 160 AIRPORT ROAD | | LAKEWOOD | NJ | 08701 | | SOFTWARE LICENSING AGREEMENT | 8/7/2017 |
| ISRAEL SHERMAN | C/O ABSOLUT FACILITIES MANAGEMENT, LLC | 25S WARNER AVENUE | | ROSLYN HEIGHTS | NY | 11577 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| MEDLINE INDUSTRIES INC | ATTN: GENERAL COUNSEL | 3 FINGER LAKES DRIVE | | NORTHFIELD | IL | 60093 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 8/10/2018 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | Not dated |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/1/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/11/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/13/16 |
| ORCHARD PARK 6060, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| OXFORD HEALTH PLANS (NY) INC | ATTN: GENERAL COUNSEL | 300 MERIDIAN CENTER BOULEVARD | SUITE 320 | ROCHESTER | NY | 14618 | | SERVICE CONTRACT | Not dated |
| PATIENT 1922 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/6/2015 |
| PATIENT 2102 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/16/2019 |
| PATIENT 3276 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 3288 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/9/2018 |
| PATIENT 3306 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/24/2019 |
| PATIENT 3343 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/28/2019 |
| PATIENT 3381 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/10/2019 |
| PATIENT 3404 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/31/2018 |
| PATIENT 3421 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2018 |
| PATIENT 3434.1 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/31/2018 |
| PATIENT 3441 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/17/2018 |
| PATIENT 3462 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/8/2019 |
| PATIENT 3469 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/12/2018 |
| PATIENT 3524 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/24/2019 |
| PATIENT 3536 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/14/2019 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 3545 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/24/2019 |
| PATIENT 3549.1 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/14/2019 |
| PATIENT 3551 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/28/2019 |
| PATIENT 3556 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 3566 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/12/2019 |
| PATIENT 3599 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2019 |
| PATIENT 3712 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/21/2018 |
| PATIENT 3713 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/17/2019 |
| PATIENT 3718 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/2/2019 |
| PATIENT 3750.1 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 3781 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/31/2019 |
| PATIENT 3794.1 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/6/2019 |
| PATIENT 5538 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 5539 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/20/2018 |
| PATIENT 5540 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/15/2018 |
| PATIENT 5541 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/3/2019 |
| PATIENT 5542 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/18/2019 |
| PATIENT 5543 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/19/2014 |
| PATIENT 5544 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/5/2018 |
| PATIENT 5545 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/9/2019 |
| PATIENT 5546 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/27/2015 |
| PATIENT 5547 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/13/2019 |
| PATIENT 5548 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/10/2019 |
| PATIENT 5549 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/11/2015 |
| PATIENT 5550 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/10/2018 |
| PATIENT 5551 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/15/2018 |
| PATIENT 5552 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/25/2016 |
| PATIENT 5553 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/8/2019 |
| PATIENT 5554 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/25/2019 |
| PATIENT 5555 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/9/2012 |
| PATIENT 5556 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/11/2016 |
| PATIENT 5557 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/13/2019 |
| PATIENT 5558 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/16/2015 |
| PATIENT 5559 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/28/2015 |
| PATIENT 5560 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/28/2015 |
| PATIENT 5561 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/27/2019 |
| PATIENT 5562 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/26/2018 |
| PATIENT 5563 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/6/2017 |
| PATIENT 5564 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/21/2019 |
| PATIENT 5565 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/6/2018 |
| PATIENT 5566 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/25/2019 |
| PATIENT 5567 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/22/2019 |
| PATIENT 5568 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2014 |
| PATIENT 5569 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/11/2017 |
| PATIENT 5570 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/11/2017 |
| PATIENT 5571 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/17/2017 |
| PATIENT 5572 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/18/2018 |
| PATIENT 5573 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/16/2018 |
| PATIENT 5574 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/11/2019 |
| PATIENT 5575 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/6/2018 |
| PATIENT 5576 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/14/2019 |
| PATIENT 5577 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/26/2019 |
| PATIENT 5578 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/28/2018 |
| PATIENT 5579 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/19/2013 |
| PATIENT 5580 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/20/2018 |
| PATIENT 5581 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/30/2019 |
| PATIENT 5582 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2011 |
| PATIENT 5583 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/12/2019 |
| PATIENT 5584 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/13/2018 |
| PATIENT 5585 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/26/2017 |
| PATIENT 5586 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/20/2015 |
| PATIENT 5587 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/30/2014 |
| PATIENT 5588 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/27/2017 |
| PATIENT 5589 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/19/2019 |
| PATIENT 5590 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2019 |
| PATIENT 5591 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/18/2015 |
| PATIENT 5592 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/16/2019 |
| PATIENT 5593 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/9/2016 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 5594 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/24/2019 |
| PATIENT 5595 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/6/2016 |
| PATIENT 5596 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/28/2018 |
| PATIENT 5597 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/29/2019 |
| PATIENT 5598 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/30/2017 |
| PATIENT 5599 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5600 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/19/2019 |
| PATIENT 5601 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/15/2018 |
| PATIENT 5602 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/16/2018 |
| PATIENT 5603 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/26/2018 |
| PATIENT 5604 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/24/2018 |
| PATIENT 5605 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/9/2019 |
| PATIENT 5606 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/25/2018 |
| PATIENT 5607 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/28/2010 |
| PATIENT 5608 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/8/2019 |
| PATIENT 5609 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 5610 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/29/2019 |
| PATIENT 5611 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/25/2019 |
| PATIENT 5612 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/1/2018 |
| PATIENT 5613 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/27/2019 |
| PATIENT 5614 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5615 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5616 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5617 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/11/2013 |
| PATIENT 5618 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/2/2019 |
| PATIENT 5619 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/7/2019 |
| PATIENT 5620 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/27/2018 |
| PATIENT 5621 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/1/2013 |
| PATIENT 5622 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/16/2018 |
| PATIENT 5623 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/1/2019 |
| PATIENT 5624 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/6/2018 |
| PATIENT 5625 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/6/2013 |
| PATIENT 5626 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/29/2019 |
| PATIENT 5627 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/30/2016 |
| PATIENT 5628 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/26/2015 |
| PATIENT 5629 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2019 |
| PATIENT 5630 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/5/2018 |
| PREVENTIVE DIAGNOSTICS INC | ATTN: GENERAL COUNSEL | 544 PARK AVENUE | | BROOKLYN | NY | 11205 | | SERVICE CONTRACT | 7/25/12 |
| SULLIVAN PARK 301, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| THE PARK ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1181 QUAKER ROAD | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| THREE RIVERS 101, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| TRUSTAFF TRAVEL NURSES LLC | C/O THOMAS AND THOMAS ATTORNEYS | ATTN: GENERAL COUNSEL | 2323 PARK AVENUE | CINCINNATI | OH | 45206 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| UNITEDHEALTHCARE | ATTN: GENERAL COUNSEL | 300 MERIDIAN CENTER BOULEVARD | SUITE 320 | ROCHESTER | NY | 14618 | | INSURANCE CONTRACTS | Not dated |
| UNITEDHEALTHCARE | ATTN: GENERAL COUNSEL | 300 MERIDIAN CENTER BOULEVARD | SUITE 320 | ROCHESTER | NY | 14618 | | INSURANCE CONTRACTS | Not dated |
| UNITEDHEALTHCARE | ATTN: GENERAL COUNSEL | 300 MERIDIAN CENTER BOULEVARD | SUITE 320 | ROCHESTER | NY | 14618 | | INSURANCE CONTRACTS | Not dated |
| UNITEDHEALTHCARE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 300 MERIDIAN CENTER BOULEVARD | SUITE 320 | ROCHESTER | NY | 14618 | | SERVICE CONTRACT | Not dated |
| UNITEDHEALTHCARE OF NEW YORK INC | ATTN: GENERAL COUNSEL | 300 MERIDIAN CENTER BOULEVARD | SUITE 320 | ROCHESTER | NY | 14618 | | SERVICE CONTRACT | Not dated |
| UNIVERA COMMUNITY HEALTH INC | ATTN: VP PUBLIC RELATIONS AND NETWORK CONTRACTING | 205 PARK CLUB LANE | | BUFFALO | NY | 14221 | | SERVICE CONTRACT | 6/11/13 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: DIANE SCHWACH | 465 MAIN STREET | | BUFFALO | NY | 14202 | | REGULATORY AGREEMENT FOR MULTIFAMILY HOUSING PROJECTS | 9/1/13 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: DIANE SCHWACH | 465 MAIN STREET | | BUFFALO | NY | 14202 | | LEASE: BUILDING AND LAND | 9/23/13 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: GENERAL COUNSEL | 465 MAIN STREET | LAFAYETTE COURT, 22ND FLOOR | BUFFALO | NY | 14203 | | LEASE: BUILDING AND LAND | 9/12/13 |
| VILLAGE PARK 4540, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| VNA HOMECARE OPTIONS LLC D/B/A NASCENTIA HEALTH PLUS | ATTN: GENERAL COUNSEL | 1050 WEST GENESEE STREET | | SYRACUSE | NY | 13204 | | SERVICE CONTRACT | Not dated |
| VNS CHOICE | ATTN: GENERAL COUNSEL | 107 E 70TH STREET | | NEW YORK | NY | 10021 | | SERVICE CONTRACT | Not dated |
| WELLCARE OF NEW YORK INC AND AMERICAN PROGRESSIVE LIFE AND HEALTH INSURANCE COMPANY OF NEW YORK | ATTN: EXECUTIVE DIRECTOR - NETWORK | ONE NEW YORK PLAZA | 15TH FLOOR | NEW YORK | NY | 10004 | | SERVICE CONTRACT | 8/20/18 |
| WELLCARE OF NEW YORK INC AND AMERICAN PROGRESSIVE LIFE AND HEALTH INSURANCE COMPANY OF NEW YORK | ATTN: EXECUTIVE DIRECTOR - NETWORK | ONE NEW YORK PLAZA | 15TH FLOOR | NEW YORK | NY | 10004 | | SERVICE CONTRACT | 8/20/18 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 7/29/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 11/12/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 12/30/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC. DBA AS POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 1/28/15 |
| ZOLL SERVICES LLC | ATTN: GENERAL COUNSEL | 121 GAMMA DRIVE | | PITTSBURGH | PA | 15238-2919 | | SERVICE CONTRACT | 5/23/18 |

**Fill in this information to identify the case:**

Debtor name   **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NEW YORK

Case number (if known)   **19-76271**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

   **1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

   **2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Schedule H Attachment** | | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

In re Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC
Case No. 19-76271
Schedule H: CoDebtors

| Name of Codebtor | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| Absolut at Orchard Brooke, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut at Orchard Brooke, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76271**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

 **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 16, 2019**          X **/s/ Michael Wyse**
                                             Signature of individual signing on behalf of debtor

                                             **Michael Wyse**
                                             Printed name

                                             **Chief Restructuring Officer**
                                             Position or relationship to debtor